# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE
## WILMINGTON DIVISION

| | | | |
|---|---|---|---|
| In re: | AES THAMES, LLC | § | Case No. 11-10334-KJC |
| | | § | |
| | | § | |
| Debtor(s) | | § | |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
### REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
### AND APPLICATION TO BE DISCHARGED (TDR)

Charles M. Forman, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $157,663,205.82 | Assets Exempt: N/A |
| *(without deducting any secured claims)* | |
| Total Distribution to Claimants: $2,360,000.00 | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration: $2,528,164.26 | |

3) Total gross receipts of $4,888,164.26 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $4,888,164.26 from liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | 365,976.00 | 3,597,745.65 | 2,360,000.00 | 2,360,000.00 |
| PRIORITY CLAIMS | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 2,290,815.54 | 2,338,901.02 | 2,338,901.02 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 505,396.44 | 526,159.32 | 189,263.24 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 3,626,064.76 | 54,726.81 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 5,563,799.10 | 24,435,025.61 | 7,341,998.92 | 0.00 |
| **TOTAL DISBURSEMENTS** | **$5,929,775.10** | **$34,455,048.00** | **$12,621,786.07** | **$4,888,164.26** |

4)  This case was originally filed under Chapter 11 on 02/01/2011 and it was converted to Chapter 7 on 01/23/2012.  The case was pending for 112 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  05/12/2021_____          By: /s/ Charles M. Forman_____
                                                                          Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 - GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE¹ | $ AMOUNT RECEIVED |
|---|---|---|
| SALE OF ASSETS 1,7,8,9, & 10 | 1110-000 | 2,510,000.00 |
| 90 DAY PAYMENT/TRANSFER CLAIMS | 1141-000 | 735,266.73 |
| YALE PROPERTY | 1210-000 | 75,000.00 |
| BANK OF AMERICA A/C XXX6862 | 1229-000 | 1,387,054.11 |
| MISCELLANEOUS REFUNDS/RECEIPTS | 1229-000 | 175,783.42 |
| REMNANT SALE | 1229-000 | 5,000.00 |
| MISCELLANEOUS REFUNDS/RECEIPTS | 1290-000 | 60.00 |
| **TOTAL GROSS RECEIPTS** | | **$4,888,164.26** |

¹ The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 - FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | |

## EXHIBIT 3 - SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| NOTFILED | Connecticut Light & Power Company | 4210-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Komatsu Financial Limited Partnership | 4210-000 | 365,976.00 | 0.00 | 0.00 | 0.00 |
| 00051A | TOWN OF MONTVILLE | 4700-000 | 0.00 | 924,438.49 | 0.00 | 0.00 |
| 00052A | TOWN OF MONTVILLE | 4700-000 | 0.00 | 78.20 | 0.00 | 0.00 |
| 00053A | TOWN OF MONTVILLE | 4700-000 | 0.00 | 313,228.96 | 0.00 | 0.00 |
| | TOWNSHIP OF MONTVILLE | 4700-000 | N/A | 2,360,000.00 | 2,360,000.00 | 2,360,000.00 |
| **TOTAL SECURED CLAIMS** | | | **$365,976.00** | **$3,597,745.65** | **$2,360,000.00** | **$2,360,000.00** |

## EXHIBIT 4 - CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| AES ENDEAVOR INC. | 2100-000 | N/A | 37,778.41 | 0.00 | 0.00 |
| CHARLES M. FORMAN, CHAPTER 7 TRUSTEE | 2100-000 | N/A | 169,894.93 | 169,894.93 | 169,894.93 |
| A ATKINS APPRAISAL CO | 3711-000 | N/A | 1,250.00 | 1,250.00 | 1,250.00 |
| COOLEY LLP | 3721-000 | N/A | 16,452.08 | 15,950.00 | 15,950.00 |
| COZEN O'CONNOR | 3721-000 | N/A | 1,541.00 | 1,541.00 | 1,541.00 |
| CROSS AND SIMON | 3721-000 | N/A | 2,944.00 | 2,944.00 | 2,944.00 |
| COOLEY LLP | 3722-000 | N/A | 16,452.08 | 502.08 | 502.08 |
| BROWN RUDNICK | 3991-000 | N/A | 0.00 | 0.00 | 0.00 |
| CIARDI CIARDI & ASTIN | 3210-000 | N/A | 21,735.74 | 20,986.00 | 20,986.00 |
| MC CARTER & ENGISH LLP | 3210-000 | N/A | 163,357.50 | 163,357.50 | 163,357.50 |
| CIARDI CIARDI & ASTIN | 3220-000 | N/A | 21,735.74 | 749.74 | 749.74 |
| MC CARTER & ENGISH LLP | 3220-000 | N/A | 15,181.72 | 15,181.72 | 15,181.72 |
| MILLER COFFEY TATE LLP | 3410-000 | N/A | 6,860.50 | 6,860.50 | 6,860.50 |
| MILLER COFFEY TATE LLP | 3420-000 | N/A | 161.11 | 161.11 | 161.11 |
| Office of the US Trustee District of Delaware | 2950-000 | N/A | 11,375.00 | 11,375.00 | 11,375.00 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 330.77 | 330.77 | 330.77 |
| INTERNATIONAL SURETIES LTD | 2300-000 | N/A | 509.75 | 509.75 | 509.75 |
| INTERNATIONAL SURETIES, LTD | 2300-003 | N/A | 1,168.37 | 1,168.37 | 1,168.37 |
| ENERGY RESOURCES GROUP LLC | 2410-000 | N/A | 4,500.00 | 4,500.00 | 4,500.00 |
| ENERGY RESOURCES GROUP, INC. | 2410-000 | N/A | 2,700.00 | 2,700.00 | 2,700.00 |
| HAYWARD TYLER, INC. | 2410-000 | N/A | 10,900.00 | 10,900.00 | 10,900.00 |
| ACE SECURITY INC. | 2420-000 | N/A | 126,781.84 | 126,781.84 | 126,781.84 |
| AON RISK SERVICES SOUTHWEST, INC. | 2420-000 | N/A | 1,300.75 | 1,300.75 | 1,300.75 |
| AON RISK SOLUTIONS | 2420-000 | N/A | 22,989.25 | 22,989.25 | 22,989.25 |
| BANK OF AMERICA | 2600-000 | N/A | 507.83 | 507.83 | 507.83 |
| Texas Capital Bank | 2600-000 | N/A | 10,907.07 | 10,907.07 | 10,907.07 |
| UNION BANK | 2600-000 | N/A | 22,717.53 | 22,717.53 | 22,717.53 |
| VIRGINIA HERITAGE BANK | 2600-000 | N/A | 12,546.80 | 12,546.80 | 12,546.80 |
| CONNECTICUT LIGHT AND POWER COMPANY | 2990-000 | N/A | 98,462.02 | 73,846.52 | 73,846.52 |
| ROCKTENN PC, LLC | 2990-000 | N/A | 0.00 | 148,667.21 | 148,667.21 |
| ACE SECURITY INC. | 2990-000 | N/A | 40,840.04 | 40,840.04 | 40,840.04 |
| ANALYTCAL CONSULTING TECHNOLOGY INC. | 2990-000 | N/A | 13,874.01 | 13,874.01 | 13,874.01 |

| | | | | | |
|---|---|---|---|---|---|
| ANALYTICAL CONSULTING TECHNOLOGY INC. | 2990-000 | N/A | 1,645.50 | 1,645.50 | 1,645.50 |
| AT & T | 2990-000 | N/A | 34,579.68 | 34,579.68 | 34,579.68 |
| AT&T | 2990-000 | N/A | 4,153.93 | 4,153.93 | 4,153.93 |
| ATLAS COPCO COMPRESSORS LLC | 2990-000 | N/A | 1,364.87 | 1,364.87 | 1,364.87 |
| CHARLES RIVER ASSOCIATES | 2990-000 | N/A | 737.00 | 737.00 | 737.00 |
| CONNECTICUT DEPARTMENT OF | 2990-000 | N/A | 15,675.00 | 15,675.00 | 15,675.00 |
| CT POWER & LIGHT | 2990-000 | N/A | 273,711.53 | 273,711.53 | 273,711.53 |
| DEPARTEMENT OF REVENUE SERVICES | 2990-000 | N/A | 562.50 | 562.50 | 562.50 |
| DOUGLAS PIERCE | 2990-000 | N/A | 8,050.00 | 8,050.00 | 8,050.00 |
| F.E. CARDINAL DISPOSAL, INC. | 2990-000 | N/A | 196.75 | 196.75 | 196.75 |
| FE CRANDALL DISPOSAL INC. | 2990-000 | N/A | 196.75 | 196.75 | 196.75 |
| GUARANTEED SUBPOENA SERVICE INC. | 2990-000 | N/A | 349.90 | 349.90 | 349.90 |
| HACH COMPANY | 2990-000 | N/A | 1,392.22 | 1,392.22 | 1,392.22 |
| INTERSTATE CONSTRUCTION SERVICES LLC | 2990-000 | N/A | -29,119.60 | -29,119.60 | -29,119.60 |
| INVENSYS SYSTEMS INC. | 2990-000 | N/A | 2,224.84 | 2,224.84 | 2,224.84 |
| JP MORGAN / NALCO COMPANY | 2990-000 | N/A | 1,769.16 | 1,769.16 | 1,769.16 |
| KOMATSU FINANCIAL | 2990-000 | N/A | 12,099.30 | 12,099.30 | 12,099.30 |
| NALCO COMPANY | 2990-000 | N/A | 1,482.80 | 1,482.80 | 1,482.80 |
| NEW ENGLAND CENTRAL RAILROAD | 2990-000 | N/A | 21,254.12 | 21,254.12 | 21,254.12 |
| NEW ENGLAND CENTRAL RAILROAD, INC | 2990-000 | N/A | 8,277.72 | 8,277.72 | 8,277.72 |
| R. BINDERMAN MOTOR LINES | 2990-000 | N/A | 97.86 | 97.86 | 97.86 |
| RALPH S. HAWKINS | 2990-000 | N/A | 16,868.64 | 16,868.64 | 16,868.64 |
| RALPH STEVEN HAWKINS | 2990-000 | N/A | 110,882.44 | 110,882.44 | 110,882.44 |
| RAYMUNDO BIGALBAL | 2990-000 | N/A | 137,504.78 | 137,504.78 | 137,504.78 |
| SENTRY COURT REPORTING & LITIGATION | 2990-000 | N/A | 953.00 | 953.00 | 953.00 |
| SENTURY COURT REPORTING & LITIGATION | 2990-000 | N/A | 1,561.50 | 1,561.50 | 1,561.50 |
| STAPLES | 2990-000 | N/A | 372.20 | 372.20 | 372.20 |
| TOWN CLERK, LEDYARD | 2990-000 | N/A | 187.50 | 187.50 | 187.50 |
| TOWN OF MONTVILLE WCPA | 2990-000 | N/A | 2,822.34 | 2,822.34 | 2,822.34 |
| TOWN OF MONTVILLE WPCA | 2990-000 | N/A | 19.67 | 19.67 | 19.67 |
| TOWN OF MONTVILLE, WCPA | 2990-000 | N/A | 100.00 | 100.00 | 100.00 |
| TOWN OF MONTVILLE, WPCA | 2990-000 | N/A | 122.34 | 122.34 | 122.34 |
| U.S. NUCLEAR REGULATORY COMM | 2990-000 | N/A | 400.00 | 400.00 | 400.00 |
| UNIVAR | 2990-000 | N/A | -14,763.24 | -14,763.24 | -14,763.24 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| UNIVAR USA INC. | 2990-000 | N/A | 27,729.85 | 27,729.85 | 27,729.85 |
| UNIVAR USA, INC. | 2990-000 | N/A | 3,600.57 | 3,600.57 | 3,600.57 |
| VERITEXT | 2990-000 | N/A | 654.45 | 654.45 | 654.45 |
| WILLIAM B. MEYER, INC. | 2990-000 | N/A | 2,661.12 | 2,661.12 | 2,661.12 |
| WPCA TOWN OF MONTVILLE | 2990-000 | N/A | 2,925.83 | 2,925.83 | 2,925.83 |
| YRC | 2990-000 | N/A | 84.57 | 84.57 | 84.57 |
| ZURICH NORTH AMERICA | 2990-000 | N/A | 409.00 | 409.00 | 409.00 |
| FORMAN HOLT ELIADES & YOUNGMAN | 3110-000 | N/A | 730,122.50 | 730,122.50 | 730,122.50 |
| FORMAN HOLT | 3110-000 | N/A | 38,700.00 | 38,700.00 | 38,700.00 |
| FORMAN HOLT ELIADES & YOUNGMAN | 3120-000 | N/A | 7,421.93 | 7,421.93 | 7,421.93 |
| FORMAN HOLT | 3120-000 | N/A | 547.93 | 547.93 | 547.93 |
| UNITED STATES TREASURY | 2810-000 | N/A | 468.95 | 468.95 | 468.95 |
| FRANCHISE TAX BOARD | 2820-000 | N/A | 0.00 | 0.00 | 0.00 |
| ACE SECURITY INC. | 2690-000 | N/A | 0.00 | 0.00 | 0.00 |
| AT & T | 2690-000 | N/A | 0.00 | 0.00 | 0.00 |
| CHARLES RIVER ASSOCIATES | 2690-000 | N/A | 0.00 | 0.00 | 0.00 |
| CT POWER & LIGHT | 2690-000 | N/A | 0.00 | 0.00 | 0.00 |
| IKON OFFICE SOLUTIONS | 2690-000 | N/A | 0.00 | 0.00 | 0.00 |
| KOMATSU FINANCIAL | 2690-000 | N/A | 0.00 | 0.00 | 0.00 |
| NEW ENGLAND CENTRAL RAILROAD | 2690-000 | N/A | 0.00 | 0.00 | 0.00 |
| STAPLES | 2690-000 | N/A | 0.00 | 0.00 | 0.00 |
| THE BRATTLE GROUP | 2690-000 | N/A | 0.00 | 0.00 | 0.00 |
| TOWN OF MONTVILLE, WPC | 2690-000 | N/A | 0.00 | 0.00 | 0.00 |
| U.S. NEUCLEAR REGLATORY | 2690-000 | N/A | 0.00 | 0.00 | 0.00 |
| YANKEE GAS | 2690-000 | N/A | 0.00 | 0.00 | 0.00 |
| YRC | 2690-000 | N/A | 0.00 | 0.00 | 0.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES and CHARGES** | | **N/A** | **$2,290,815.54** | **$2,338,901.02** | **$2,338,901.02** |

## EXHIBIT 5 - PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| THE BRATTLE GROUP | 6700-000 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |
| WOMBLE CARLYLE SANDRIDGE & RICE | 6700-000 | N/A | 1,745.31 | 1,745.31 | 1,745.31 |
| NIXON PEABODY, LLP | 6700-000 | N/A | 18,666.66 | 16,320.60 | 16,320.60 |
| NIXON PEABODY LLP | 6700-000 | N/A | 19,992.70 | 19,992.70 | 19,992.70 |
| BLANK ROME LLP | 6700-000 | N/A | 63,334.55 | 63,334.55 | 63,334.55 |

| | | | | |
|---|---|---|---|---|
| THE BRATTLE GROUP | 6700-000 | N/A | 45,227.50 | 45,227.50 | 45,227.50 |
| NIXON PEABODY, LLP | 6710-000 | N/A | 18,666.66 | 2,346.06 | 2,346.06 |
| ROCKTENN PC, LLC | 6990-000 | N/A | 0.00 | 163,856.12 | 17,116.17 |
| HEADWATERS RESOURCES, INC. (ADMINISTRATIVE)  1063 SOUTH RIVE | 6990-000 | N/A | 37,855.04 | 0.00 | 0.00 |
| AES Endeavor, LLC | 6990-000 | N/A | 249,203.87 | 163,632.33 | 17,092.79 |
| FASTENAL COMPANY | 6990-000 | N/A | 2,902.87 | 2,902.87 | 303.23 |
| Pennzoil-Quaker State Company dba SOPUS Products Shell Oil C | 6990-000 | N/A | 695.72 | 695.72 | 72.67 |
| MSC Industrial Supply Legal Dept. | 6990-000 | N/A | 527.54 | 527.54 | 55.11 |
| Argo Partners | 6990-000 | N/A | 44,578.02 | 44,578.02 | 4,656.55 |
| State of Connecticut | 6820-000 | N/A | 1,000.00 | 0.00 | 0.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES and CHARGES** | | **N/A** | **$505,396.44** | **$526,159.32** | **$189,263.24** |

## EXHIBIT 6 - PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00001A | INTERNAL REVENUE SERVICE | 5800-000 | 0.00 | 3,516,457.50 | 0.00 | 0.00 |
| 00022A | Connecticut Department of Revenue Services Department of Rev | 5800-000 | 0.00 | 250.00 | 250.00 | 0.00 |
| 00028A | David W. Fisher | 5300-000 | 0.00 | 23,084.51 | 11,725.00 | 0.00 |
| 00035A | Strurn Caourttr | 5300-000 | 0.00 | 20,337.97 | 11,725.00 | 0.00 |
| 00055A | Town of Ledyard | 5800-000 | 0.00 | 4,905.51 | 0.00 | 0.00 |
| 58 | Susan Lettrich | 5300-000 | 0.00 | 41,727.46 | 11,725.00 | 0.00 |
| 00060A | Nadine Wujewicz | 5300-000 | 0.00 | 11,725.00 | 11,725.00 | 0.00 |
| 00064A | Dale A. Hoxie | 5300-000 | 0.00 | 7,576.81 | 7,576.81 | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | **$0.00** | **$3,626,064.76** | **$54,726.81** | **$0.00** |

## EXHIBIT 7 - GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | INTERNAL REVENUE SERVICE | 7100-000 | 0.00 | 3,516,457.50 | 0.00 | 0.00 |
| 2 | ABBYS CONTRACTING, LLC | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00002-1 | ABBYS CONTRACTING, LLC | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00002-2 | ABBYS CONTRACTING, LLC | 7100-000 | 0.00 | 2,095.45 | 2,095.45 | 0.00 |
| 3 | AMERICAN MARINE & CARGO, INC. | 7100-000 | 0.00 | 4,876.00 | 4,876.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4 | SCHULZ ELECTRIC | 7100-000 | 0.00 | 44,117.00 | 44,117.00 | 0.00 |
| 5 | Citibank, N.A. | 7100-000 | 0.00 | 437.53 | 437.53 | 0.00 |
| 6 | Altran Solutions Corp. | 7100-000 | 0.00 | 17,743.00 | 0.00 | |
| 00006-2 | Altran Solutions Corp. | 7100-000 | 0.00 | 20,493.00 | 20,493.00 | |
| 7 | CSX Transportation | 7100-000 | 0.00 | 291,175.11 | 291,175.11 | |
| 8 | AT&T Corp. c/o AT&T Services, Inc. One AT&T Way, Room 3A218 | 7100-000 | 0.00 | 6,748.04 | 0.00 | |
| 00008-2 | AT&T Corp. c/o AT&T Services, Inc. One AT&T Way, Room 3A218 | 7100-000 | 0.00 | 6,748.04 | 6,748.04 | |
| 9 | A/Z Corporation | 7100-000 | 0.00 | 1,119.36 | 1,119.36 | |
| 10 | SGS NORTH AMERICA, INC | 7100-000 | 0.00 | 7,605.45 | 7,605.45 | |
| 12 | PSC INDUSTRIAL OUTSOURCING L.P. PSC LLC | 7100-000 | 0.00 | 4,255.30 | 4,255.30 | |
| 13 | Argo Partners | 7100-000 | 0.00 | 278,742.84 | 189,586.80 | |
| 14 | MORAN TOWING CORPORATION | 7100-000 | 0.00 | 869,373.64 | 869,373.64 | |
| 15 | Pennzoil-Quaker State Company dba SOPUS Products Shell Oil C | 7100-000 | 0.00 | 695.72 | 695.72 | |
| 16 | ANALYTICAL CONSULTING TECHOLOCYIN | 7100-000 | 0.00 | 509.15 | 509.15 | |
| 17 | Praxair Distribution Inc. c/o RMS Bankruptcy Services | 7100-000 | 0.00 | 1,997.34 | 1,997.34 | |
| 18 | VACUUM INDUSTRIAL PRODUCTS | 7100-000 | 0.00 | 3,422.73 | 3,422.73 | |
| 19 | FASTENAL COMPANY | 7100-000 | 0.00 | 2,902.87 | 108.80 | 0.00 |
| 20 | VERIZON WIRELESS | 7100-000 | 0.00 | 397.65 | 397.65 | 0.00 |
| 21 | SENIOR FLEXONICS PATHWAY | 7100-000 | 0.00 | 8,668.52 | 8,668.52 | 0.00 |
| 22 | Connecticut Department of Revenue Services Department of Rev | 7100-000 | 0.00 | 250.00 | 250.00 | 0.00 |
| 23 | HUBBARD HALL | 7100-000 | 0.00 | 18,513.20 | 18,513.20 | 0.00 |
| 24 | OCEAN STATE TECHNICAL SERVICES LLC | 7100-000 | 0.00 | 861.15 | 861.15 | 0.00 |
| 25 | Harsco Infrastructure Americas A Division of Harsco Corp. 22 | 7100-000 | 0.00 | 28,445.45 | 0.00 | |
| 00025-2 | Harsco Infrastructure Americas A Division of Harsco Corp. 22 | 7100-000 | 0.00 | 28,445.45 | 28,445.45 | 0.00 |
| 26 | CHRISTOPHER SIROIS C/O MCCOY & MCCOY | 7100-000 | 0.00 | 150,000.00 | 150,000.00 | |
| 27 | ROSEMOUNT, INC. EMERSON PROCESS MANAGEMENT/ ROSEMOUNT, INC. | 7100-000 | 0.00 | 2,885.00 | 2,885.00 | |
| 28 | David W. Fisher | 7100-000 | 0.00 | 23,084.51 | 11,359.51 | |
| 29 | ICG, LLC Jackson Kelly PLLC | 7100-000 | 0.00 | 1,205,157.11 | 1,205,157.11 | |
| 30 | ALPHA COAL SALES CO. LLC ONE ALPHA PLACE | 7100-000 | 0.00 | 205,316.61 | 205,316.61 | |
| 31 | Aplha Coal Sales Co., LLC Penn, Stuart & Eskridge, PC | 7100-000 | 0.00 | 501,816.09 | 501,816.09 | 0.00 |
| 32 | Abington Group, Inc. | 7100-000 | 0.00 | 16,113.36 | 16,113.36 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 33 | AES Western Maryland Management Co.,Inc. | 7100-000 | 0.00 | 931.35 | 931.35 | 0.00 |
| 34 | CEM SERVICES INC | 7100-000 | 0.00 | 920.00 | 920.00 | 0.00 |
| 35 | Strurn Caourttr | 7100-000 | 0.00 | 20,337.97 | 8,612.97 | 0.00 |
| 36 | Zampell Refractories, Inc. | 7100-000 | 0.00 | 7,892.88 | 7,892.88 | 0.00 |
| 37 | Komatsu Financial Limited Partnership c/o Mitchell D. Cohen, | 7100-000 | 0.00 | 96,717.21 | 0.00 | 0.00 |
| 00037-2 | Komatsu Financial Limited Partnership c/o Mitchell D. Cohen, | 7100-000 | 0.00 | 96,717.21 | 96,717.21 | 0.00 |
| 38 | THE AES CORPORATION | 7100-000 | 0.00 | 31,899.65 | 31,899.65 | 0.00 |
| 39 | THE AES CORPORATION | 7100-000 | 0.00 | 712,596.47 | 712,596.47 | 0.00 |
| 41 | Howard R. Beetham, Jr. Estep, Conway, Londregan, et al | 7100-000 | 0.00 | 200,000.00 | 200,000.00 | 0.00 |
| 42 | STANLEY LEWIS NOLAN | 7100-000 | 0.00 | 956,249.29 | 956,249.29 | 0.00 |
| 43 | SMURFIT-STONE CONTAINER CORPORATION C/O YOUNG CONAWAY STARGA | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 44 | SMURFIT-STONE CONTAINER CORPORATION C/O YOUNG CONAWAY STARGA | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 45 | HEADWATERS RESOURCES, INC. TIMOTHY S. MCCOY 10653 S. RIVER F | 7100-000 | 0.00 | 5,241,343.42 | 0.00 | 0.00 |
| 00045-2 | HEADWATERS RESOURCES, INC. TIMOTHY S. MCCOY 10653 S. RIVER F | 7100-000 | 0.00 | 5,717,510.66 | 0.00 | 0.00 |
| 46 | THE AES CORPORATION | 7100-000 | 0.00 | 24,194.56 | 24,194.56 | 0.00 |
| 47 | THE CONNECTICUT LIGHT & POWER CO. C/O NIXON PEABODY LLP | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 48 | P & M Brick, LLC Ganz Wolkenbreit & Siegfeld LLP One Columbi | 7100-000 | 0.00 | 226,265.24 | 0.00 | 0.00 |
| 49 | CLYDE BERGEMANN US INC | 7100-000 | 0.00 | 6,827.07 | 6,827.07 | 0.00 |
| 50 | Connecticut Department of Energy & Environment Protection c/ | 7100-000 | 0.00 | 853,467.83 | 0.00 | 0.00 |
| 00050-2 | Connecticut Department of Energy & Environment Protection c/ | 7100-000 | 0.00 | 853,467.83 | 853,467.83 | 0.00 |
| 51 | TOWN OF MONTVILLE | 7100-000 | 0.00 | 924,438.49 | 0.00 | 0.00 |
| 52 | TOWN OF MONTVILLE | 7100-000 | 0.00 | 78.20 | 0.00 | 0.00 |
| 53 | TOWN OF MONTVILLE | 7100-000 | 0.00 | 313,228.96 | 0.00 | 0.00 |
| 54 | QUALITY BABBITTING SERVICE INC | 7100-000 | 0.00 | 1,586.00 | 1,586.00 | 0.00 |
| 55 | Town of Ledyard | 7100-000 | 0.00 | 4,905.51 | 0.00 | 0.00 |
| 56 | SMOOT COMPANY | 7100-000 | 0.00 | 19,914.60 | 19,914.60 | 0.00 |
| 57 | Gaskell Associates Division of Thielsch Engineering, Inc. So | 7100-000 | 0.00 | 2,906.25 | 2,906.25 | 0.00 |
| 00058A | Susan Lettrich | 7100-000 | 0.00 | 41,727.46 | 30,002.46 | 0.00 |
| 59 | Mark boucher | 7100-000 | 0.00 | 84,258.00 | 84,258.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60 | Nadine Wujewicz | 7100-000 | 0.00 | 25,914.26 | 14,189.26 | 0.00 |
| 61 | GECITS IKON Financial Services Bankruptcy Administration | 7100-000 | 0.00 | 195.48 | 195.48 | 0.00 |
| 62 | Robert Gralton | 7100-000 | 0.00 | 40,000.00 | 40,000.00 | 0.00 |
| 63 | Harold Beck & sons Inc. | 7100-000 | 0.00 | 811.22 | 811.22 | 0.00 |
| 64 | Dale A. Hoxie | 7100-000 | 0.00 | 93,967.56 | 93,967.56 | 0.00 |
| 65 | CLYDE BERGEMANN US INC | 7100-000 | 0.00 | 6,827.07 | 0.00 | 0.00 |
| 66 | P & M Brick, LLC Ganz Wolkenbreit & Siegfeld LLP One Columbi | 7100-000 | 0.00 | 336,265.24 | 336,265.24 | 0.00 |
| 67 | The Home Insurance Company in Liquidation | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 68 | Connecticut Light & Power Northeast Utilities Credit & Colle | 7100-000 | 0.00 | 205,193.50 | 205,193.50 | 0.00 |
| 69 | Pension Benefit Guaranty Corporation Office of Chief Counsel | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 70 | Pension Benefit Guaranty Corporation Office of Chief Counsel | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 71 | Pension Benefit Guaranty Corporation Office of Chief Counsel | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 72 | Pension Benefit Guaranty Corporation Office of Chief Counsel | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 73 | Pension Benefit Guaranty Corporation Office of Chief Counsel | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 77 | American Express Travel Related Services Company Inc c/o Bec | 7100-000 | 0.00 | 14,000.00 | 14,000.00 | 0.00 |
| NOTFILED | 0 KEEFE | 7100-000 | 1,488.30 | 0.00 | 0.00 | 0.00 |
| NOTFILED | ABBYS CONTRACTING | 7100-000 | 2,095.45 | 0.00 | 0.00 | 0.00 |
| NOTFILED | ABF FREIGHT SYSTEM, INC. | 7100-000 | 136.75 | 0.00 | 0.00 | 0.00 |
| NOTFILED | ABINGTON GROUP INC | 7100-000 | 16,113.36 | 0.00 | 0.00 | 0.00 |
| NOTFILED | ADP INC | 7100-000 | 373.53 | 0.00 | 0.00 | 0.00 |
| NOTFILED | AGGREKO LLC | 7100-000 | 2,407.72 | 0.00 | 0.00 | 0.00 |
| NOTFILED | ALPHA COAL SALES CO. LLC | 7100-000 | 502,934.58 | 0.00 | 0.00 | 0.00 |
| NOTFILED | ALSTOM POWER INC | 7100-000 | 1,710.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | ALTRANSOLUTIONS | 7100-000 | 17,743.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | AMERICAN EXPRESS | 7100-000 | 2,048.76 | 0.00 | 0.00 | 0.00 |
| NOTFILED | AMERICAN MARINE & CARGO, INC. | 7100-000 | 4,866.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | ANALYTICAL CONSULTING TECHOLOCYIN | 7100-000 | 846.34 | 0.00 | 0.00 | 0.00 |
| NOTFILED | ANCHOR INSULATION CO, INC | 7100-000 | 9,981.80 | 0.00 | 0.00 | 0.00 |
| NOTFILED | APPLIED INDUSTRIAL TECH | 7100-000 | 132.60 | 0.00 | 0.00 | 0.00 |
| NOTFILED | AT&T INC | 7100-000 | 6,544.30 | 0.00 | 0.00 | 0.00 |
| NOTFILED | AT&T INC | 7100-000 | 2,323.08 | 0.00 | 0.00 | 0.00 |
| NOTFILED | ATLAS COPCO COMPRESSORS, LLC. | 7100-000 | 238,150.44 | 0.00 | 0.00 | 0.00 |

| NOTFILED | BANK OF AMERICA BUSINESS CARD | 7100-000 | 870.87 | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | BARRY, J. S. | 7100-000 | 3,785.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | BERGEMANN,  CLYDE | 7100-000 | 6,827.07 | 0.00 | 0.00 | 0.00 |
| NOTFILED | BLACKBURN PRO CLEANING | 7100-000 | 3,824.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | BURLINGTON SAFETY LABORATORY | 7100-000 | 235.08 | 0.00 | 0.00 | 0.00 |
| NOTFILED | CAOUETTE, STEVE | 7100-000 | 17,484.32 | 0.00 | 0.00 | 0.00 |
| NOTFILED | CHEMTREAT INC | 7100-000 | 29,326.81 | 0.00 | 0.00 | 0.00 |
| NOTFILED | COMMERCIAL DIVING SERVICES, LLC. | 7100-000 | 32,495.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | CONNECTICUT COMMISSIONER OF ENVIRONMENTAL PROTECTION | 7100-000 | 34,184.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | COUNTY HEARING & BALANCE | 7100-000 | 215.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | CRYSTAL ROCK BOTTLED WATER | 7100-000 | 393.33 | 0.00 | 0.00 | 0.00 |
| NOTFILED | CSX TRANSPORTATION INC. | 7100-000 | 292,429.31 | 0.00 | 0.00 | 0.00 |
| NOTFILED | DEAN & ALLYN INC | 7100-000 | 2,540.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | DELTNDUCON CONVEYING INC | 7100-000 | 1,476.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | DIVAL SAFETY EQUIPMENT INC | 7100-000 | 515.55 | 0.00 | 0.00 | 0.00 |
| NOTFILED | E-MAX INSTRUMENTS, INC | 7100-000 | 361.50 | 0.00 | 0.00 | 0.00 |
| NOTFILED | EAST RIVER ENERGY | 7100-000 | 234,164.82 | 0.00 | 0.00 | 0.00 |
| NOTFILED | ENGINEERED FILTRATION, INC. | 7100-000 | 534.84 | 0.00 | 0.00 | 0.00 |
| NOTFILED | ENVIRONMENTAL CONSULTING LABORATOR | 7100-000 | 3,395.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | FASTENAL COMPANY | 7100-000 | 3,005.51 | 0.00 | 0.00 | 0.00 |
| NOTFILED | FISHER, DAVID | 7100-000 | 18,422.03 | 0.00 | 0.00 | 0.00 |
| NOTFILED | FLEET PRIDE INC | 7100-000 | 320.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | GRAVER WATER SYSTEMSINC | 7100-000 | 3,132.65 | 0.00 | 0.00 | 0.00 |
| NOTFILED | HAROLD BECK AND SONS INC | 7100-000 | 811.22 | 0.00 | 0.00 | 0.00 |
| NOTFILED | HARSCO INFRASTRUCTURE | 7100-000 | 20,510.90 | 0.00 | 0.00 | 0.00 |
| NOTFILED | HAYWARD TYLER INC | 7100-000 | 1,000.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | HEADWATERS RESOURCES, INC. | 7100-000 | 1,021,536.02 | 0.00 | 0.00 | 0.00 |
| NOTFILED | HISCO INC. | 7100-000 | 59.94 | 0.00 | 0.00 | 0.00 |
| NOTFILED | HOPENN | 7100-000 | 5,182.06 | 0.00 | 0.00 | 0.00 |
| NOTFILED | HUBBARD-HALL, INC. | 7100-000 | 18,513.20 | 0.00 | 0.00 | 0.00 |
| NOTFILED | HUBBELL INDUSTRIAL CONTROLS INC | 7100-000 | 345.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | ICG, LLC | 7100-000 | 1,205,118.10 | 0.00 | 0.00 | 0.00 |
| NOTFILED | IKON FINANCIAL SERVICES | 7100-000 | 814.27 | 0.00 | 0.00 | 0.00 |

| NOTFILED | INDEPENDENT ELEVATOR CO. LLC. | 7100-000 | 5,917.45 | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | KLEINSCHMIDT ENERGY & WATER RESOURC | 7100-000 | 21,702.39 | 0.00 | 0.00 | 0.00 |
| NOTFILED | KOMATSU FINANCIAL | 7100-000 | 12,099.30 | 0.00 | 0.00 | 0.00 |
| NOTFILED | LABOR READY NORTHEAST INC | 7100-000 | 554.85 | 0.00 | 0.00 | 0.00 |
| NOTFILED | LINCOLN SERVICE AND EQUIPMENT | 7100-000 | 501.55 | 0.00 | 0.00 | 0.00 |
| NOTFILED | MAGID GLOVE & SAFETY MFG CO LLC | 7100-000 | 3,798.61 | 0.00 | 0.00 | 0.00 |
| NOTFILED | MCMASTER-CARR SUPPLY CO | 7100-000 | 27.03 | 0.00 | 0.00 | 0.00 |
| NOTFILED | MIDWESCO FILTER RESOURCES INC | 7100-000 | 9,269.55 | 0.00 | 0.00 | 0.00 |
| NOTFILED | MONTVILLE DARE | 7100-000 | 200.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | MONTVILLE HARDWARE STORE | 7100-000 | 856.78 | 0.00 | 0.00 | 0.00 |
| NOTFILED | MORAN TOWING CORPORATION | 7100-000 | 787,790.44 | 0.00 | 0.00 | 0.00 |
| NOTFILED | MOTION INDUSTRIES INC | 7100-000 | 1,500.14 | 0.00 | 0.00 | 0.00 |
| NOTFILED | MSC INDUSTRIAL SUPPLY CO INC | 7100-000 | 527.54 | 0.00 | 0.00 | 0.00 |
| NOTFILED | NORTH AMERICAN IND SVC INC | 7100-000 | 12,468.75 | 0.00 | 0.00 | 0.00 |
| NOTFILED | OCEAN STATE TECHNICAL SVC LLC | 7100-000 | 862.15 | 0.00 | 0.00 | 0.00 |
| NOTFILED | OMEGA ENGINEERING INC | 7100-000 | 936.02 | 0.00 | 0.00 | 0.00 |
| NOTFILED | P & H  CONSTRUCTION | 7100-000 | 8,480.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | P & J TRUCKING INC. | 7100-000 | 1,317.70 | 0.00 | 0.00 | 0.00 |
| NOTFILED | PHOENIX INSTRUMENTS, INC | 7100-000 | 763.60 | 0.00 | 0.00 | 0.00 |
| NOTFILED | PIELA ELECTRIC, INC | 7100-000 | 151.68 | 0.00 | 0.00 | 0.00 |
| NOTFILED | PRAXAIR INC | 7100-000 | 503.50 | 0.00 | 0.00 | 0.00 |
| NOTFILED | PRAXAIR INC | 7100-000 | 514.65 | 0.00 | 0.00 | 0.00 |
| NOTFILED | PRICE, ROBERT | 7100-000 | 54,833.36 | 0.00 | 0.00 | 0.00 |
| NOTFILED | PROCESS COMPONENTS, INC | 7100-000 | 624.52 | 0.00 | 0.00 | 0.00 |
| NOTFILED | PSC INDUSTRIAL OUTSOURCING INC | 7100-000 | 4,255.30 | 0.00 | 0.00 | 0.00 |
| NOTFILED | PULSAFEEDER INC (MARTELL 80010637) | 7100-000 | 226.27 | 0.00 | 0.00 | 0.00 |
| NOTFILED | QUALITY BABBITTING SERVICE INC | 7100-000 | 1,586.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | R BLINDERMAN MOTOR LINES, INC. | 7100-000 | 435.70 | 0.00 | 0.00 | 0.00 |
| NOTFILED | ROSEMOUNT INC | 7100-000 | 2,885.27 | 0.00 | 0.00 | 0.00 |
| NOTFILED | SENIOR FLEXONICS PATHWAY | 7100-000 | 8,668.52 | 0.00 | 0.00 | 0.00 |
| NOTFILED | SETON IDENTIFICATION AND SAFETY EXP | 7100-000 | 393.74 | 0.00 | 0.00 | 0.00 |
| NOTFILED | SGS NORTH AMERICA, INC | 7100-000 | 7,605.45 | 0.00 | 0.00 | 0.00 |

| NOTFILED | SHIPMANS FIRE EQUIPMENT CO IN | 7100-000 | 295.32 | 0.00 | 0.00 | 0.00 |
| NOTFILED | SMOOT COMPANY | 7100-000 | 19,914.60 | 0.00 | 0.00 | 0.00 |
| NOTFILED | SOPUS PRODUCTS (DENNISON LUBRICANTS- 10004119) | 7100-000 | 695.72 | 0.00 | 0.00 | 0.00 |
| NOTFILED | ST. JUDE CHILDREN'S RESEARCH HOSPIT | 7100-000 | 50.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | STAPLES | 7100-000 | 476.53 | 0.00 | 0.00 | 0.00 |
| NOTFILED | STATE OF CONN. DEPT. OF MOTOR VEH | 7100-000 | 7.50 | 0.00 | 0.00 | 0.00 |
| NOTFILED | STATE OF CONNECTICUT DEPT. OF ENV. | 7100-000 | 5,447.83 | 0.00 | 0.00 | 0.00 |
| NOTFILED | THE AES CORPORATION | 7100-000 | 760,957.48 | 0.00 | 0.00 | 0.00 |
| NOTFILED | THE HILLERY CO | 7100-000 | 739.24 | 0.00 | 0.00 | 0.00 |
| NOTFILED | TOWN OF MONTVILLE WPCA | 7100-000 | 248.30 | 0.00 | 0.00 | 0.00 |
| NOTFILED | UNIFIRST CORP | 7100-000 | 374.16 | 0.00 | 0.00 | 0.00 |
| NOTFILED | UNITED PARCEL SERVICE | 7100-000 | 30.39 | 0.00 | 0.00 | 0.00 |
| NOTFILED | UPS | 7100-000 | 221.16 | 0.00 | 0.00 | 0.00 |
| NOTFILED | VACUUM INDUSTRIAL PRODUCTS | 7100-000 | 3,422.73 | 0.00 | 0.00 | 0.00 |
| NOTFILED | VERIZON WIRELESS | 7100-000 | 637.69 | 0.00 | 0.00 | 0.00 |
| NOTFILED | WALCO ELECTRIC CO | 7100-000 | 19,695.64 | 0.00 | 0.00 | 0.00 |
| NOTFILED | YANKEE GAS | 7100-000 | 16,709.71 | 0.00 | 0.00 | 0.00 |
| NOTFILED | ZAMPELL REFRACTORIES | 7100-000 | 7,892.88 | 0.00 | 0.00 | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | **$5,563,799.10** | **$24,435,025.61** | **$7,341,998.92** | **$0.00** |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

Page: 1

| Case Number: | 11-10334 KJC | Trustee: | Charles M. Forman |
| Case Name: | AES THAMES, LLC | Filed (f) or Converted (c): | 01/23/12 (c) |
| | | §341(a) Meeting Date: | 02/24/12 |
| Period Ending: | 05/12/21 | Claims Bar Date: | 05/24/12 |

| Ref # | 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | POWER PLANT - BUILDINGS | 11,450,000.00 | 0.00 | | 0.00 | FA |
| 2 | PETTY CASH FUND | 400.00 | 0.00 | | 0.00 | FA |
| 3 | CASH - BANK ACCOUNTS | 11,401,468.00 | 0.00 | | 0.00 | FA |
| 4 | ACCOUNTS RECEIVABLE<br>ADMINISTERED DURING CHAPTER 11 | 1,776,575.00 | 0.00 | | 0.00 | FA |
| 5 | INTERCOMPANY RECEIVABLES - AES CORP | 47,611.00 | 0.00 | | 0.00 | FA |
| 6 | TRUCK | 1,920.00 | 0.00 | | 0.00 | FA |
| 7 | OFFICE EQUIPMENT / FURNITURE | 80,103.00 | 0.00 | | 0.00 | FA |
| 8 | PLANT MACHINERY & EQUIPMENT<br>SALE OF DEBTOR'S ASSETS PER 12/5/15 ORDER -<br>ASSETS EXCLUDED FROM SALE: DOCK - ABANDONED<br>12/20/12; INGERSOLL RAND BOILER WATER CIRCULATING<br>PUMPS - ABANDONED 7/20/14; HIP TURBINE ROTO AND<br>2HIP TURBINE DIAPHRAGMS - ABANDONED 7/31/12 | 125,801,036.00 | 0.00 | OA | 0.00 | FA |
| 9 | COAL, LIMESTONE, CHEMICALS, FUEL OIL , PARTS<br>COAL ABANDONED | 5,572,692.00 | 0.00 | OA | 0.00 | FA |
| 10 | COMPUTER HARDWARE & SOFTWARE | 615,702.00 | 0.00 | | 0.00 | FA |
| 11 | 90 DAY PAYMENT/TRANSFER CLAIMS | 7,323,518.72 | 767,367.00 | | 735,266.73 | FA |
| 12 | 1 YEAR PAYMENT CLAIMS | 596,240.92 | 59,624.00 | | 0.00 | FA |
| 13 | BANK OF AM. CHAP 11 ACCT XX6891 PAYROLL A/C | 0.00 | 0.00 | | 0.00 | FA |
| 14 | BANK OF AM. CHAP 11 ACCT XX4301 ESCROW A/C (u) | 318,457.90 | 0.00 | | 0.00 | FA |
| 15 | BANK OF AM. CHAP 11 ACCT XX6875 AP CHECKS A/C (u) | 0.00 | 0.00 | | 0.00 | FA |
| 16 | BANK OF AM. CHAP 11 ACCT XX6888  AP WIRE A/C (u) | 0.00 | 0.00 | | 0.00 | FA |
| 17 | BANK OF AMERICA A/C XXX6862 (u) | 1,387,054.11 | 0.00 | | 1,387,054.11 | FA |
| 18 | MISCELLANEOUS REFUNDS/RECEIPTS (u) | 0.00 | 0.00 | | 175,843.42 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

Page: 2

**Case Number:** 11-10334 KJC
**Case Name:** AES THAMES, LLC

**Period Ending:** 05/12/21

**Trustee:** Charles M. Forman
**Filed (f) or Converted (c):** 01/23/12 (c)
**§341(a) Meeting Date:** 02/24/12
**Claims Bar Date:** 05/24/12

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 19 | YALE PROPERTY (u) | 50,000.00 | 50,000.00 | | 75,000.00 | FA |
| 20 | SMALL BOAT (u) | 1,000.00 | 0.00 | | 0.00 | FA |
| 21 | SALE OF ASSETS 1,7,8,9, & 10 | 143,519,533.00 | 2,300,000.00 | | 2,510,000.00 | FA |
| 22 | REMNANT SALE (u) | 0.00 | 5,000.00 | | 5,000.00 | FA |
| **TOTALS** (Excluding Unknown Values) | | **$309,943,311.65** | **$3,181,991.00** | | **$4,888,164.26** | **$0.00** |

**Major activities affecting case closing:**

**Initial Projected Date of Final Report (TFR):** December 31, 2013        **Current Projected Date of Final Report (TFR):** November 09, 2018 (Actual)

| May 12, 2021 | /s/ Charles M. Forman |
|---|---|
| Date | Charles M. Forman |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 1

| | | |
|---|---|---|
| **Case Number:** | 11-10334 KJC | |
| **Case Name:** | AES THAMES, LLC | |
| **Taxpayer ID#:** | **-***8195 | |
| **Period Ending:** | 05/12/21 | |

| | |
|---|---|
| **Trustee:** | Charles M. Forman |
| **Bank Name:** | Bank of America |
| **Account:** | ******9381 - Checking Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/22/12 | Asset #17 | BANK OF AMERICA | ACCOUNT NO. XXX6862 | 1229-000 | 1,387,054.11 | | 1,387,054.11 |
| 02/27/12 | Asset #18 | CHRYSTAL ROCK LLC | REFUND OF OVERPAYMENT - OFFICE SUPPLIES | 1229-000 | 101.40 | | 1,387,155.51 |
| 02/27/12 | 1001 | STAPLES | DATA CARTRIDGES - SERVER BACKUP6 @ $58.33 | 2690-000 | | 349.98 | 1,386,805.53 |
| 02/27/12 | 1002 | ATLAS COPCO COMPRESSORS LLC | COMPRESSOR OIL FOR FACILITY1 - 5 GALLON | 2990-000 | | 528.65 | 1,386,276.88 |
| 02/27/12 | 1003 | FE CRANDALL DISPOSAL INC. | 1 - 8 YARD CONTAINER | 2990-000 | | 196.75 | 1,386,080.13 |
| 02/27/12 | 1004 | JP MORGAN / NALCO COMPANY | CHEMICALS TO MAINTAIN PLANT5 - 25 KG BAG NALCLEAR | 2990-000 | | 1,769.16 | 1,384,310.97 |
| 02/27/12 | 1005 | UNIVAR USA INC. | CAUSTIC SODA - CHEMICALS FOR PLANTCUSTOMER # 709486 | 2990-000 | | 3,798.38 | 1,380,512.59 |
| 02/27/12 | 1006 | DOUGLAS PIERCE | BLDG MAINTENANCE - 2/12-2/18/12 | 2990-000 | | 976.00 | 1,379,536.59 |
| 02/28/12 | 1007 | ACE SECURITY INC. | SECURITY SVCS - 1/27 > 2/12/12INV# 00016943,00016960,00016975 | 2990-000 | | 7,859.17 | 1,371,677.42 |
| 02/28/12 | 1008 | DOUGLAS PIERCE | BUILDING MAINTENANCE - 1/29>2/11/12 | 2990-000 | | 7,074.00 | 1,364,603.42 |
| 02/28/12 | 1009 | STAPLES | INVOICE 3142073792 TAX PORTIONBACK UP DATA CARTRIDGE | 2990-000 | | 22.22 | 1,364,581.20 |
| 02/29/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 110.21 | 1,364,470.99 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

| Case Number: | 11-10334 KJC | Trustee: | Charles M. Forman |
|---|---|---|---|
| Case Name: | AES THAMES, LLC | Bank Name: | Bank of America |
| | | Account: | ******9381 - Checking Account |
| Taxpayer ID#: | **-***8195 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 05/12/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/01/12 | 1010 | IKON OFFICE SOLUTIONS | EQUIPMENT CONTRACT-2/15>5/14/12COPIER - INV# 5022240435 | 2690-000 | | 251.11 | 1,364,219.88 |
| 03/01/12 | 1011 | ACE SECURITY INC. | SECURITY SVCS 2/12>2/19/12INV# 00016990 | 2990-000 | | 3,376.83 | 1,360,843.05 |
| 03/02/12 | 1012 | AT & T | 860 848 9223470 - 1/16>2/15/12POST PETITION/POST CONVERSION EXPENSES | 2690-000 | | 2,261.53 | 1,358,581.52 |
| 03/02/12 | 1013 | AT & T | 203 471-3585202 1/16>2/15/12PHONE SERVICE - POST PETITION POST CONVERSION EXPENSES | 2690-000 | | 650.44 | 1,357,931.08 |
| 03/06/12 | | IKON OFFICE SOLUTIONS | EQUIPMENT CONTRACT-2/15>5/14/12 VOIDED Reverses Check # 1010 | 2690-000 | | -251.11 | 1,358,182.19 |
| 03/06/12 | 1014 | RALPH S. HAWKINS | 1/29 > 2/25/12 - PLANT UPKEEPINSTRUMENT TECHNICIAN | 2990-000 | | 16,868.64 | 1,341,313.55 |
| 03/07/12 | | ACE SECURITY INC. | REVERSE # 1015 WRONG AMOUNT Reverses Check # 1015 | 2690-000 | | -8,660.66 | 1,349,974.21 |
| 03/07/12 | 1015 | ACE SECURITY INC. | REVERSED WRONG AMOUNTREIMBURSEMENT FOR BOUNCED CHECK | 2690-000 | | 8,660.66 | 1,341,313.55 |
| 03/07/12 | 1016 | NEW ENGLAND CENTRAL RAILROAD | PER ORDER DATED 2/29/12 | 2690-000 | | 21,254.12 | 1,320,059.43 |
| 03/07/12 | 1017 | TOWN OF MONTVILLE, WPC | WATER BILL PER ORDER 2/29/2012 | 2690-000 | | 2,822.34 | 1,317,237.09 |
| 03/07/12 | 1018 | CT POWER & LIGHT | UTILITIES - PER ORDER 2/29/2012 | 2690-000 | | 2,724.40 | 1,314,512.69 |

# Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 3

| Case Number: | 11-10334 KJC | Trustee: | Charles M. Forman |
|---|---|---|---|
| Case Name: | AES THAMES, LLC | Bank Name: | Bank of America |
| | | Account: | ******9381 - Checking Account |
| Taxpayer ID#: | **-***8195 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 05/12/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/07/12 | 1019 | CHARLES RIVER ASSOCIATES | PER ORDER DATED 2/29/2012 | 2690-000 | | 737.00 | 1,313,775.69 |
| 03/07/12 | 1020 | U.S. NEUCLEAR REGLATORY | PER ORDER DATE 2/29/2012 | 2690-000 | | 400.00 | 1,313,375.69 |
| 03/07/12 | 1021 | YANKEE GAS | PER ORDER DATED 2/29/2012 | 2690-000 | | 243.54 | 1,313,132.15 |
| 03/07/12 | 1022 | YRC | PER ORDER DATED 2/29/2012 | 2690-000 | | 84.57 | 1,313,047.58 |
| 03/07/12 | 1023 | KOMATSU FINANCIAL | PER ORDER DATED 2/29/2012 | 2690-000 | | 12,099.30 | 1,300,948.28 |
| 03/07/12 | 1024 | AT & T | PER ORDER DATED 2/29/2012PRE CONVERSION EXPENSES | 2690-000 | | 4,153.93 | 1,296,794.35 |
| 03/07/12 | 1025 | THE BRATTLE GROUP | PER ORDER DATED 2/29/2012PRE CONVERSION EXPENSES | 2690-000 | | 45,227.50 | 1,251,566.85 |
| 03/07/12 | 1026 | ACE SECURITY INC. | BLDG SECURITY 1/6-1/27/12PER ORDER DATED 2/29/2012 | 2690-000 | | 8,860.66 | 1,242,706.19 |
| 03/07/12 | 1027 | RALPH STEVEN HAWKINS | 2-26 > 3-2/12 PLANT UPKEEP | 2990-000 | | 3,476.00 | 1,239,230.19 |
| 03/08/12 | | AT & T | 860 848 9223470 - 1/16>2/15/12 REVERSE & REISSUE Reverses Check # 1012 | 2690-000 | | -2,261.53 | 1,241,491.72 |
| 03/08/12 | | AT & T | 203 471-3585202 1/16>2/15/12 REVERSE & REISSUE Reverses Check # 1013 | 2690-000 | | -650.44 | 1,242,142.16 |
| 03/08/12 | | NEW ENGLAND CENTRAL RAILROAD | PER ORDER DATED 2/29/12 VOID AND REISSUE Reverses Check # 1016 | 2690-000 | | -21,254.12 | 1,263,396.28 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 4

| Case Number: | 11-10334 KJC | | Trustee: | Charles M. Forman |
|---|---|---|---|---|
| Case Name: | AES THAMES, LLC | | Bank Name: | Bank of America |
| | | | Account: | ******9381 - Checking Account |
| Taxpayer ID#: | **-***8195 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 05/12/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/08/12 | | TOWN OF MONTVILLE, WPC | WATER BILL PER ORDER 2/29/2012 REVERSE AND REISSUE Reverses Check # 1017 | 2690-000 | | -2,822.34 | 1,266,218.62 |
| 03/08/12 | | CT POWER & LIGHT | UTILITIES - PER ORDER 2/29/2012 REVERSE & REISSUE Reverses Check # 1018 | 2690-000 | | -2,724.40 | 1,268,943.02 |
| 03/08/12 | | CHARLES RIVER ASSOCIATES | PER ORDER DATED 2/29/2012 REVERSE & REISSUE Reverses Check # 1019 | 2690-000 | | -737.00 | 1,269,680.02 |
| 03/08/12 | | U.S. NEUCLEAR REGLATORY | PER ORDER DATE 2/29/2012 REVERSE & REISSUE Reverses Check # 1020 | 2690-000 | | -400.00 | 1,270,080.02 |
| 03/08/12 | | YANKEE GAS | PER ORDER DATED 2/29/2012 REVERSE & REISSUE Reverses Check # 1021 | 2690-000 | | -243.54 | 1,270,323.56 |
| 03/08/12 | | YRC | PER ORDER DATED 2/29/2012 REVERSE & REISSUE Reverses Check # 1022 | 2690-000 | | -84.57 | 1,270,408.13 |
| 03/08/12 | | KOMATSU FINANCIAL | PER ORDER DATED 2/29/2012 REVERSE & REISSUE Reverses Check # 1023 | 2690-000 | | -12,099.30 | 1,282,507.43 |
| 03/08/12 | | AT & T | PER ORDER DATED 2/29/2012 REVERSE & REISSUE Reverses Check # 1024 | 2690-000 | | -4,153.93 | 1,286,661.36 |

**Form 2**

**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 5

| Case Number: | 11-10334 KJC | | Trustee: | Charles M. Forman |
|---|---|---|---|---|
| Case Name: | AES THAMES, LLC | | Bank Name: | Bank of America |
| | | | Account: | ******9381 - Checking Account |
| Taxpayer ID#: | **-***8195 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 05/12/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/08/12 | | THE BRATTLE GROUP | PER ORDER DATED 2/29/2012<br>VOID AND REISSUE Reverses Check # 1025 | 2690-000 | | -45,227.50 | 1,331,888.86 |
| 03/08/12 | | ACE SECURITY INC. | BLDG SECURITY 1/6-1/27/12<br>REVERSE & REISSUE Reverses Check #<br>1026 | 2690-000 | | -8,860.66 | 1,340,749.52 |
| 03/08/12 | | Transfer to Acct #...9446 | Bank Funds TransferTRANSFER BALANCE<br>LESS OUTSTANDING CHECKS TO NEW<br>ACCOUNT | 9999-000 | | 1,340,749.52 | 0.00 |
| 03/09/12 | | ACE SECURITY INC. | SECURITY SERVICES 2/20>2/26/2012<br>BEING PAID FROM OTHER ACCOUNT<br>Reverses Check # 1028 | 2690-000 | | -3,859.23 | 3,859.23 |
| 03/09/12 | 1028 | ACE SECURITY INC. | SECURITY SERVICES<br>2/20>2/26/2012INVOICE # 00017005POST<br>PETITION - POST CONVERSION SECURITY<br>SERVICES | 2690-000 | | 3,859.23 | 0.00 |
| 03/20/12 | | STAPLES | DATA CARTRIDGES - SERVER BACKUP<br>STOP PAYMENT ISSUED Reverses Check #<br>1001 | 2690-000 | | -349.98 | 349.98 |
| 03/20/12 | | Transfer to Acct #...9446 | Bank Funds Transfer | 9999-000 | | 349.98 | 0.00 |
| 03/27/12 | Asset #18 | AMERICAN EXPRESS | REBATE | 1229-000 | 25.92 | | 25.92 |
| 03/30/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 397.62 | -371.70 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 6

| Case Number: | 11-10334 KJC | | Trustee: | Charles M. Forman |
|---|---|---|---|---|
| Case Name: | AES THAMES, LLC | | Bank Name: | Bank of America |
| | | | Account: | ******9381 - Checking Account |
| Taxpayer ID#: | **-***8195 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 05/12/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/02/12 | | Transfer from Acct #4438009446 | TRANSFER TO COVER B/S/C | 9999-000 | 371.70 | | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **ACCOUNT TOTALS** | | | **1,387,553.13** | **1,387,553.13** | **$0.00** |
| | | Less: Bank Transfers | | | 371.70 | 1,341,099.50 | |
| | | **Subtotal** | | | **1,387,181.43** | **46,453.63** | |
| | | Less: Payment to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$1,387,181.43** | **$46,453.63** | |

# Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 7

| Case Number: | 11-10334 KJC | | Trustee: | Charles M. Forman |
|---|---|---|---|---|
| Case Name: | AES THAMES, LLC | | Bank Name: | Bank of America |
| | | | Account: | ******9446 - Checking Account |
| Taxpayer ID#: | **-***8195 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 05/12/21 | | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>Uniform<br>Tran. Code | 6<br><br>Receipts<br>$ | 7<br><br>Disbursements<br>$ | <br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/08/12 | | Transfer from Acct #4438009381 | Bank Funds TransferTRANSFER BALANCE LESS OUTSTANDING CHECKS TO NEW ACCOUNT | 9999-000 | 1,340,749.52 | | 1,340,749.52 |
| 03/09/12 | 11000 | ACE SECURITY INC. | BLDG SECURITY - 2/20>2/26/2012INVOICE # 00017005POST PETITION POST CONVERSION SECURITY SERVICES | 2990-000 | | 3,859.23 | 1,336,890.29 |
| 03/09/12 | 11001 | TOWN OF MONTVILLE WPCA | WATER 1/23>2/23/12 ACCT#068437 | 2990-000 | | 19.67 | 1,336,870.62 |
| 03/09/12 | 11002 | WILLIAM B. MEYER, INC. | STORAGE OF RECORDS 3/2012>2/2014INVOICE # 310865 - PREPAYMENT | 2990-000 | | 2,661.12 | 1,334,209.50 |
| 03/09/12 | 11003 | TOWN OF MONTVILLE, WCPA | WATER 1/23>2/23/12 ACCT#066667POST PETITION POST CONVERSION WATER BILL | 2990-000 | | 100.00 | 1,334,109.50 |
| 03/09/12 | 11004 | ANALYTICAL CONSULTING TECHNOLOGY INC. | SAMPLE TESTING INV#28059 2/24/12ACCOUNT # 000506 | 2990-000 | | 1,645.50 | 1,332,464.00 |
| 03/09/12 | 11005 | NEW ENGLAND CENTRAL RAILROAD | PER ORDER DATED 2/29/2012 | 2990-000 | | 21,254.12 | 1,311,209.88 |
| 03/09/12 | 11006 | TOWN OF MONTVILLE WCPA | WATER BILL PER ORDER DATED 2/29/12 | 2990-000 | | 2,822.34 | 1,308,387.54 |
| 03/09/12 | 11007 | CT POWER & LIGHT | UTILITIES - PER ORDER DATED 2/29/12 | 2990-000 | | 2,724.40 | 1,305,663.14 |
| 03/09/12 | 11008 | U.S. NUCLEAR REGULATORY COMM | PER ORDER DATED 2/29/2012 | 2990-000 | | 400.00 | 1,305,263.14 |
| 03/09/12 | 11009 | YANKEE GAS | PER ORDER DATED 2/29/2012 | 2690-000 | | 243.54 | 1,305,019.60 |
| 03/09/12 | 11010 | YRC | PER ORDER DATED 2/29/2012 | 2990-000 | | 84.57 | 1,304,935.03 |

# Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 8

| Case Number: | 11-10334 KJC | | Trustee: | Charles M. Forman |
|---|---|---|---|---|
| Case Name: | AES THAMES, LLC | | Bank Name: | Bank of America |
| | | | Account: | ******9446 - Checking Account |
| Taxpayer ID#: | **-***8195 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 05/12/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/09/12 | 11011 | KOMATSU FINANCIAL | PER ORDER DATD 2/29/2012 | 2990-000 | | 12,099.30 | 1,292,835.73 |
| 03/09/12 | 11012 | AT&T | PER ORDER DATED 2/29/2012PRE CONVERSION EXPENSES | 2990-000 | | 4,153.93 | 1,288,681.80 |
| 03/09/12 | 11013 | THE BRATTLE GROUP | PER ORDER DATED 2/29/2012PRE CONVERSION EXPENSES | 6700-000 | | 45,227.50 | 1,243,454.30 |
| 03/09/12 | 11014 | ACE SECURITY INC. | BLDG SECURITY - 1/6-1/27/2012PER ORDER DATED 2/29/2012 | 2990-000 | | 8,860.66 | 1,234,593.64 |
| 03/12/12 | 11015 | CT POWER & LIGHT | #51077795060 1/23-2/23/12141 DEPOPT ROAD, UNCASVILLE CT | 2990-000 | | 374.24 | 1,234,219.40 |
| 03/12/12 | 11016 | RALPH STEVEN HAWKINS | 3/4-3/10/12 - PLANT UPKEEP | 2990-000 | | 3,492.00 | 1,230,727.40 |
| 03/12/12 | 11017 | ACE SECURITY INC. | BLDG SECURITY - 2/27>3/4/12INVOICE# 00017019 CUST#1018 | 2990-000 | | 3,376.83 | 1,227,350.57 |
| 03/12/12 | 11018 | CHARLES RIVER ASSOCIATES | PER ORDER DATED 2/29/2012 | 2990-000 | | 737.00 | 1,226,613.57 |
| 03/15/12 | 11019 | STAPLES | BACK UP CARTRIDGES | 2990-000 | | 349.98 | 1,226,263.59 |
| 03/20/12 | | Transfer from Acct #4438009381 | Bank Funds Transfer | 9999-000 | 349.98 | | 1,226,613.57 |
| 03/20/12 | 11020 | CT POWER & LIGHT | ACCT#51147006001 - 1/24>2/29/12 | 2990-000 | | 58,826.33 | 1,167,787.24 |
| 03/20/12 | 11021 | RAYMUNDO BIGALBAL | PLANT MAINTENANCE - 3/11>3/17/2012 | 2990-000 | | 968.00 | 1,166,819.24 |
| 03/20/12 | 11022 | R. BINDERMAN MOTOR LINES | STORAGE - 2/16/12 > 3/12/12 | 2990-000 | | 97.86 | 1,166,721.38 |

# Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 9

| | |
|---|---|
| **Case Number:** | 11-10334 KJC |
| **Case Name:** | AES THAMES, LLC |
| **Taxpayer ID#:** | **-***8195 |
| **Period Ending:** | 05/12/21 |

| | |
|---|---|
| **Trustee:** | Charles M. Forman |
| **Bank Name:** | Bank of America |
| **Account:** | ******9446 - Checking Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/22/12 | 11023 | RALPH STEVEN HAWKINS | PLANT MAINT & FLEETPRIDE REIMBURSEMAINT - 3/11/12>3/17/12 - FLEETPRIDE INVOICE# 46878872 -$ 42.95 | 2990-000 | | 4,678.95 | 1,162,042.43 |
| 03/22/12 | 11024 | ACE SECURITY INC. | BLDG SECURITY - 3/5 > 3/11/12INVOICE # 00071036 - 3/10/12 | 2990-000 | | 3,376.83 | 1,158,665.60 |
| 03/26/12 | 11025 | ACE SECURITY INC. | BLDG SECURITY - 3/12>3/18/12INVOICE # 00017052 | 2990-000 | | 3,376.83 | 1,155,288.77 |
| 03/27/12 | 11026 | RAYMUNDO BIGALBAL | PLANT MAINTENANCE - 3/18>3/24/12 | 2990-000 | | 2,348.00 | 1,152,940.77 |
| 03/27/12 | 11027 | RALPH STEVEN HAWKINS | PLANT MAINTENANCE - 3/18>3/24/12 | 2990-000 | | 4,680.00 | 1,148,260.77 |
| 03/27/12 | 11028 | AT & T | 203 471-3585202  FEB 16>APR 15 2012 | 2990-000 | | 1,300.88 | 1,146,959.89 |
| 03/27/12 | 11029 | AT & T | 860 848-9223 470  FEB16>APR 15 2012 | 2990-000 | | 4,576.20 | 1,142,383.69 |
| 04/02/12 | | Transfer to Acct #...9381 | TRANSFER TO COVER B/S/C | 9999-000 | | 371.70 | 1,142,011.99 |
| 04/03/12 | 11030 | ACE SECURITY INC. | BLDG SECURITY - 3/19>3/25/12INVOICE # 00017068 - CUST # 1018 | 2990-000 | | 3,376.83 | 1,138,635.16 |
| 04/03/12 | 11031 | RAYMUNDO BIGALBAL | PLANT MAINTENANCE - 3/25>3/31/12 | 2990-000 | | 5,296.00 | 1,133,339.16 |
| 04/03/12 | 11032 | RALPH STEVEN HAWKINS | PLANT MAINTENANCE - 3/25>3/31/12 | 2990-000 | | 5,036.00 | 1,128,303.16 |
| 04/09/12 | 11033 | WPCA TOWN OF MONTVILLE | WATER - 2/23>3/23/12 ACCT#066667 | 2990-000 | | 295.00 | 1,128,008.16 |
| 04/09/12 | 11034 | WPCA TOWN OF MONTVILLE | WATER - 2/23>3/23/12 ACCT#068437 | 2990-000 | | 4.62 | 1,128,003.54 |

# Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 10

| Case Number: | 11-10334 KJC | Trustee: | Charles M. Forman |
|---|---|---|---|
| Case Name: | AES THAMES, LLC | Bank Name: | Bank of America |
| | | Account: | ******9446 - Checking Account |
| Taxpayer ID#: | **-***8195 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 05/12/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/09/12 | 11035 | WPCA TOWN OF MONTVILLE | SEWAR 1/1>3/31/12  ACCT#05943 | 2990-000 | | 428.34 | 1,127,575.20 |
| 04/09/12 | 11036 | WPCA TOWN OF MONTVILLE | WATER 1/1>3/31/12 ACCT# 059437 | 2990-000 | | 220.00 | 1,127,355.20 |
| 04/11/12 | 11037 | RALPH STEVEN HAWKINS | PLANT MAINTENANCE - 4/1>4/7/12 | 2990-000 | | 2,260.00 | 1,125,095.20 |
| 04/11/12 | 11038 | RAYMUNDO BIGALBAL | PLANT MAINTENANCE - 4/1>4/7/12 | 2990-000 | | 2,568.00 | 1,122,527.20 |
| 04/11/12 | 11039 | UNIVAR USA, INC. | MAINT. SUPPLIES - INV#RP709486CAUSTIC SODA | 2990-000 | | 3,600.57 | 1,118,926.63 |
| 04/11/12 | 11040 | CT POWER & LIGHT | ACCT# 51147006001 MAR 2012 | 2990-000 | | 28,409.59 | 1,090,517.04 |
| 04/11/12 | 11041 | ACE SECURITY INC. | BLDG SECURITY - 3/24>4/1/12INV# 00017081 | 2990-000 | | 3,376.83 | 1,087,140.21 |
| 04/11/12 | 11042 | WOMBLE CARLYLE SANDRIDGE & RICE | PRE-CONVERSION FEES - ORDER 2/29/12RE: CONNETICUT POWER & LIGHT JAN, FEB 2012 | 6700-000 | | 1,745.31 | 1,085,394.90 |
| 04/11/12 | 11043 | THE BRATTLE GROUP | PRE CONVERSION FEES - ORDER 2/29/12PROJECT MANAGEMENT FEES INV# 023884 | 6700-000 | | 1,000.00 | 1,084,394.90 |
| 04/11/12 | 11044 | NIXON PEABODY, LLP | PRE CONVERSION FEES - ORDER 2/29/129/2011>12/2011 INV# 9354364 &9330136 | | | 18,666.66 | 1,065,728.24 |
| 04/11/12 | | | EXPENSE                              2,346.06 | 6710-000 | | | 1,065,728.24 |
| 04/11/12 | | | 16,320.60 | 6700-000 | | | 1,065,728.24 |

# Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 11

| | | |
|---|---|---|
| **Case Number:** | 11-10334 KJC | |
| **Case Name:** | AES THAMES, LLC | |
| **Taxpayer ID#:** | **-***8195 | |
| **Period Ending:** | 05/12/21 | |

| | |
|---|---|
| **Trustee:** | Charles M. Forman |
| **Bank Name:** | Bank of America |
| **Account:** | ******9446 - Checking Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/11/12 | 11045 | ANALYTCAL CONSULTING TECHNOLOGY INC. | SAMPLE TESTING - 3/26 & 3/28/12INV# 28417,18,19,20,21 | 2990-000 | | 262.31 | 1,065,465.93 |
| 04/16/12 | 11046 | AT & T | 831-000-854826 - 1/19 > 4/19/12$ 1225.70 X 3 mos. | 2990-000 | | 3,677.10 | 1,061,788.83 |
| 04/18/12 | | Trsf To VIRGINIA HERITAGE BANK | FINAL TRANSFER | 9999-000 | | 1,061,788.83 | 0.00 |
| 08/07/12 | | YANKEE GAS | PER ORDER DATED 2/29/2012 VOIDED - WIRE TRANSFER TO VIRGINIA HERITAGE BANK Reverses Check # 11009 | 2690-000 | | -243.54 | 243.54 |
| 08/10/12 | | TRANSFER FROM BANK OF AM. # XXX9446 | TRANSFER TO VIRGINIA HERITAGE | 9999-000 | | 243.54 | 0.00 |

|  | | | Receipts | Disbursements | |
|---|---|---|---|---|---|
| **ACCOUNT TOTALS** | | | **1,341,099.50** | **1,341,099.50** | **$0.00** |
| Less: Bank Transfers | | | 1,341,099.50 | 1,062,404.07 | |
| **Subtotal** | | | **0.00** | **278,695.43** | |
| Less: Payment to Debtors | | | | 0.00 | |
| **NET Receipts / Disbursements** | | | **$0.00** | **$278,695.43** | |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 12

| Case Number: | 11-10334 KJC | Trustee: | Charles M. Forman |
|---|---|---|---|
| Case Name: | AES THAMES, LLC | Bank Name: | Virginia Heritage Bank |
| | | Account: | ******0164 - Checking Account |
| Taxpayer ID#: | **-***8195 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 05/12/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/18/12 | | Trsf In From BANK OF AMERICA | INITIAL WIRE TRANSFER IN | 9999-000 | 1,061,788.83 | | 1,061,788.83 |
| 04/24/12 | 1001 | ACE SECURITY INC. | BLDG SECURITY- 4/2>4/8/12 INV#17094 | 2420-000 | | 3,628.00 | 1,058,160.83 |
| 04/24/12 | 1002 | RALPH STEVEN HAWKINS | PLANT MAINT - 4/8>4/12/12 | 2990-000 | | 2,128.00 | 1,056,032.83 |
| 04/24/12 | 1003 | RAYMUNDO BIGALBAL | BLDG MAINT - 4/8 > 4/12/12 | 2990-000 | | 2,216.00 | 1,053,816.83 |
| 04/24/12 | 1004 | RALPH STEVEN HAWKINS | BLDG MAINT - 4/15 > 4/21/12 | 2990-000 | | 2,216.00 | 1,051,600.83 |
| 04/24/12 | 1005 | RAYMUNDO BIGALBAL | BLDG MAINT - 4/15 > 4/21/12 | 2990-000 | | 2,612.00 | 1,048,988.83 |
| 04/30/12 | Asset #18 | IKON DOCUMENT AT WORK | REFUND OF OVERPAYMENT | 1229-000 | 693.08 | | 1,049,681.91 |
| 05/01/12 | 1006 | ACE SECURITY INC. | BLDG SECURITY - 4/16>4/22/12INV# 00017121 | 2420-000 | | 3,376.83 | 1,046,305.08 |
| 05/01/12 | 1007 | RALPH STEVEN HAWKINS | BLDG MAINT - 4/22 > 4/29/12 | 2990-000 | | 2,392.00 | 1,043,913.08 |
| 05/01/12 | 1008 | RAYMUNDO BIGALBAL | BLDG MAINT - 4/22 > 4/29/12 | 2990-000 | | 3,508.78 | 1,040,404.30 |
| 05/01/12 | 1009 | ANALYTCAL CONSULTING TECHNOLOGY INC. | COAL TESTING -3/26/12 INV# 28459 | 2990-000 | | 233.12 | 1,040,171.18 |
| 05/01/12 | 1010 | ACE SECURITY INC. | BLDG SECURITY - 4/9 > 4/15/12INV # 00017108 | 2420-000 | | 3,376.83 | 1,036,794.35 |
| 05/01/12 | 1011 | UNIVAR USA INC. | CAUSTIC SODA - BAL OF INV# RP347394 | 2990-000 | | 197.81 | 1,036,596.54 |
| 05/01/12 | 1012 | AT & T | 203-471-3585 202 - 4/15 > 5/14/12 | 2990-000 | | 650.44 | 1,035,946.10 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 13

| Case Number: | 11-10334 KJC | Trustee: | Charles M. Forman |
|---|---|---|---|
| Case Name: | AES THAMES, LLC | Bank Name: | Virginia Heritage Bank |
| | | Account: | ******0164 - Checking Account |
| Taxpayer ID#: | **-***8195 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 05/12/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/01/12 | 1013 | AT & T | 860-848-922-3470 - 4/15 > 5/14/12 | 2990-000 | | 1,191.13 | 1,034,754.97 |
| 05/07/12 | 1014 | WPCA TOWN OF MONTVILLE | #066667 - 3/23 > 4/23/12 - WATER | 2990-000 | | 100.00 | 1,034,654.97 |
| 05/07/12 | 1015 | WPCA TOWN OF MONTVILLE | #0068437 - 3/23 > 4/23/12 - WATER | 2990-000 | | 22.34 | 1,034,632.63 |
| 05/07/12 | 1016 | ACE SECURITY INC. | BLDG SECURITY - 4/23 > 4/29/12INVOICE # 00017137 | 2420-000 | | 3,376.83 | 1,031,255.80 |
| 05/08/12 | 1017 | RALPH STEVEN HAWKINS | BLDG MAINT - 4/29 > 5/5/12 | 2990-000 | | 2,348.00 | 1,028,907.80 |
| 05/08/12 | 1018 | RALPH STEVEN HAWKINS | EXPENSE REIMBURSEMENTSHIPPING FOR UNIVAR | 2990-000 | | 210.37 | 1,028,697.43 |
| 05/08/12 | 1019 | RAYMUNDO BIGALBAL | BLDG MAINT - 4/29 > 5/5/12 | 2990-000 | | 2,700.00 | 1,025,997.43 |
| 05/14/12 | 1020 | ACE SECURITY INC. | BLDG SECURITY - BAL DUE #17094 | 2420-000 | | 231.23 | 1,025,766.20 |
| 05/14/12 | 1021 | UNIVAR USA INC. | CAUSTIC SODA - PRO FORMA 5/10/12 | 2990-000 | | 3,798.38 | 1,021,967.82 |
| 05/15/12 | 1022 | CT POWER & LIGHT | #51147006001 - APRIL 2012 | 2990-000 | | 13,830.76 | 1,008,137.06 |
| 05/15/12 | 1023 | ACE SECURITY INC. | BLDG SECURITY - 4/30 > 5/6/12INV# 00017152 | 2420-000 | | 3,376.83 | 1,004,760.23 |
| 05/15/12 | 1024 | RALPH STEVEN HAWKINS | PLANT MAINT - 5/6 > 5/12/12 | 2990-000 | | 3,140.00 | 1,001,620.23 |
| 05/15/12 | 1025 | RAYMUNDO BIGALBAL | PLANT MAINT - 5/6 > 5/12/12 | 2990-000 | | 5,120.00 | 996,500.23 |
| 05/15/12 | 1026 | ZURICH NORTH AMERICA | LIABILITY INS - APRIL 2012INV# 2000432870-005 | 2990-000 | | 409.00 | 996,091.23 |

# Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 14

| Case Number: | 11-10334 KJC | | Trustee: | Charles M. Forman |
|---|---|---|---|---|
| Case Name: | AES THAMES, LLC | | Bank Name: | Virginia Heritage Bank |
| | | | Account: | ******0164 - Checking Account |
| Taxpayer ID#: | **-***8195 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 05/12/21 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 05/16/12 | 1027 | CONNECTICUT DEPARTMENT OF | PERMITS - INV# DEP204592CLIENT # 1020500 - 7/1/12 > 6/30/13 | 2990-000 | | 15,675.00 | 980,416.23 |
| 05/18/12 | 1028 | ANALYTCAL CONSULTING TECHNOLOGY INC. | INV#28723 - SAMPLE TESTING 4/22/12 | 2990-000 | | 566.85 | 979,849.38 |
| 05/18/12 | 1029 | ANALYTCAL CONSULTING TECHNOLOGY INC. | INV# 28724 SAMPLE TESTING 4/22/12 | 2990-000 | | 566.85 | 979,282.53 |
| 05/18/12 | 1030 | ANALYTCAL CONSULTING TECHNOLOGY INC. | INV# 28725 - SAMPLE TESTING 4/22/12 | 2990-000 | | 566.85 | 978,715.68 |
| 05/18/12 | 1031 | ANALYTCAL CONSULTING TECHNOLOGY INC. | INV# 28726 - SAMPLE TESTING 4/22/12 | 2990-000 | | 566.85 | 978,148.83 |
| 05/21/12 | 1032 | ACE SECURITY INC. | BLDG SECURITY - 5/7 > 5/13/12INV# 00017166 | 2420-000 | | 3,376.83 | 974,772.00 |
| 05/21/12 | 1033 | RALPH STEVEN HAWKINS | PLANT MAINT - 5/13 > 5/19/12 | 2990-000 | | 4,196.00 | 970,576.00 |
| 05/21/12 | 1034 | RAYMUNDO BIGALBAL | PLANT MAINT - 5/13 - 5/19/12 | 2990-000 | | 6,572.00 | 964,004.00 |
| 05/23/12 | 1035 | UNIVAR USA INC. | PRO FORMA INV 5/22/12 CAUSTIC SODA | 2990-000 | | 5,709.28 | 958,294.72 |
| 05/24/12 | 1036 | AT & T | #8608489223470 - 5/15 > 6/14/2012 | 2990-000 | | 1,558.61 | 956,736.11 |
| 05/24/12 | 1037 | AT & T | #2034713585202 - 5/15 > 6/15/12 | 2990-000 | | 650.44 | 956,085.67 |
| 05/30/12 | 1038 | ACE SECURITY INC. | BLDG SECURITY - 5/14 > 5/20/12INV# 00017179 | 2420-000 | | 3,376.83 | 952,708.84 |
| 05/30/12 | 1039 | RAYMUNDO BIGALBAL | PLANT MAINT - 5/20 > 5/26/12 | 2990-000 | | 4,328.00 | 948,380.84 |
| 05/30/12 | 1040 | RALPH STEVEN HAWKINS | BLDG MAINT - 5/20 > 5/26/12 | 2990-000 | | 3,008.00 | 945,372.84 |

Exhibit 9

## Form 2
## Cash Receipts and Disbursements Record

Page: 15

| | | |
|---|---|---|
| **Case Number:** | 11-10334 KJC | |
| **Case Name:** | AES THAMES, LLC | |
| **Taxpayer ID#:** | **-***8195 | |
| **Period Ending:** | 05/12/21 | |

| | |
|---|---|
| **Trustee:** | Charles M. Forman |
| **Bank Name:** | Virginia Heritage Bank |
| **Account:** | ******0164 - Checking Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/04/12 | 1041 | ACE SECURITY INC. | BLDG SECURITY - 5/21 > 5/27/12INV# 00017196 | 2420-000 | | 3,376.83 | 941,996.01 |
| 06/05/12 | 1042 | AT & T | #8310000854826 - 5/19 > 6/18/12 | 2990-000 | | 1,225.70 | 940,770.31 |
| 06/05/12 | 1043 | RAYMUNDO BIGALBAL | PLANT MAINT - 5/27 > 6/2/12 | 2990-000 | | 2,420.00 | 938,350.31 |
| 06/06/12 | 1044 | WPCA TOWN OF MONTVILLE | # 068437 - WATER 4/23>5/23/12 | 2990-000 | | 23.31 | 938,327.00 |
| 06/06/12 | 1045 | ANALYTCAL CONSULTING TECHNOLOGY INC. | INV# 28976 - SAMPLE TESTING 5/7/12ACCOUNT # 000506 | 2990-000 | | 1,429.47 | 936,897.53 |
| 06/06/12 | 1046 | WPCA TOWN OF MONTVILLE | # 066667 - WATER -  4/23 > 5/23/12 | 2990-000 | | 100.00 | 936,797.53 |
| 06/08/12 | 1047 | RALPH STEVEN HAWKINS | PLANT MAINT - 5/27 > 6/2/12 | 2990-000 | | 1,584.00 | 935,213.53 |
| 06/08/12 | 1048 | ANALYTCAL CONSULTING TECHNOLOGY INC. | INV# 28942  -SAMPLE TESTING 5/18/12 | 2990-000 | | 120.55 | 935,092.98 |
| 06/12/12 | 1049 | RALPH STEVEN HAWKINS | BLDG MAINT - 6/3 > 6/9/12 | 2990-000 | | 3,008.00 | 932,084.98 |
| 06/12/12 | 1050 | RAYMUNDO BIGALBAL | BLDG MAINT - 6/3 > 6/9/12 | 2990-000 | | 4,680.00 | 927,404.98 |
| 06/12/12 | 1051 | CT POWER & LIGHT | #51077795060 - MAY 2012 | 2990-000 | | 459.16 | 926,945.82 |
| 06/15/12 | Asset #18 | MURTHA CULLINA LLP | REFUND OF RETAINER ORDER 6/4/12 | 1229-000 | 15,499.40 | | 942,445.22 |
| 06/15/12 | 1052 | CT POWER & LIGHT | #54114700601 - MAY 2012 | 2990-000 | | 15,984.10 | 926,461.12 |
| 06/15/12 | 1053 | UNIVAR USA INC. | ORDER# 349825 - CAUSTIC SODAPLANT UPKEEP | 2990-000 | | 3,833.60 | 922,627.52 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 16

| Case Number: | 11-10334 KJC | Trustee: | Charles M. Forman |
|---|---|---|---|
| Case Name: | AES THAMES, LLC | Bank Name: | Virginia Heritage Bank |
| | | Account: | ******0164 - Checking Account |
| Taxpayer ID#: | **-***8195 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 05/12/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/15/12 | 1054 | ACE SECURITY INC. | BLDG SECURITY - 5/28 - 6/3/12 | 2420-000 | | 3,889.38 | 918,738.14 |
| 06/19/12 | 1055 | BLANK ROME LLP | FEES & EXPENSES PER ORDER 6/14/12 | 6700-000 | | 63,334.55 | 855,403.59 |
| 06/19/12 | 1056 | ANALYTCAL CONSULTING TECHNOLOGY INC. | SAMPLE TESTING 5/13 #29084 | 2990-000 | | 1,365.02 | 854,038.57 |
| 06/19/12 | 1057 | ACE SECURITY INC. | BLDG SECURITY 6/4>6/10/12INV# 0017230 | 2420-000 | | 3,376.83 | 850,661.74 |
| 06/19/12 | 1058 | RAYMUNDO BIGALBAL | BLDG MAINT - 6/10 > 6/16/12 | 2990-000 | | 2,480.00 | 848,181.74 |
| 06/19/12 | 1059 | RALPH STEVEN HAWKINS | PLANT MAINT - 6/10  6/16/12 | 2990-000 | | 1,908.00 | 846,273.74 |
| 06/25/12 | Asset #18 | LANDIS ROTH & COBB LLP | REFUND OF PRE-PETITION RETAINER | 1229-000 | 124,756.10 | | 971,029.84 |
| 06/25/12 | 1060 | ACE SECURITY INC. | BLDG SECURITY - 6/11 > 6/17/12 | 2420-000 | | 3,376.83 | 967,653.01 |
| 06/25/12 | 1061 | ANALYTCAL CONSULTING TECHNOLOGY INC. | INV# 29203 - SAMPLE TESTING 6/8/12 | 2990-000 | | 189.46 | 967,463.55 |
| 06/25/12 | 1062 | NIXON PEABODY LLP | PROFF FEES - ORDER DATED 2/28/12ATTORNEY FOR SECURED CREDITIOR | 6700-000 | | 12,433.00 | 955,030.55 |
| 06/26/12 | 1063 | NIXON PEABODY LLP | PROFF FEES - ORDER DATED 2/28/12ATTORNEY FOR SECURED CREDITORINV# 9389647  MAY 2012 | 6700-000 | | 259.20 | 954,771.35 |
| 06/26/12 | 1064 | RALPH STEVEN HAWKINS | PLANT MAINT - 6/17 > 6/23/12 | 2990-000 | | 2,436.00 | 952,335.35 |
| 06/26/12 | 1065 | RAYMUNDO BIGALBAL | PLANT MAINT - 6/17 > 6/23/12 | 2990-000 | | 4,416.00 | 947,919.35 |
| 06/26/12 | 1066 | AT & T | #2034712585202 - 6/15 >7/14/12 | 2990-000 | | 650.44 | 947,268.91 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 17

| Case Number: | 11-10334 KJC | | Trustee: | Charles M. Forman |
|---|---|---|---|---|
| Case Name: | AES THAMES, LLC | | Bank Name: | Virginia Heritage Bank |
| | | | Account: | ******0164 - Checking Account |
| Taxpayer ID#: | **-***8195 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 05/12/21 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 06/26/12 | 1067 | AT & T | #8608489223470 - 6/15 > 7/14/12 | 2990-000 | | 1,561.08 | 945,707.83 |
| 07/03/12 | Asset #18 | YANKEE GAS SERVICE COMPANY | REFUND - ACCT#550065031 | 1229-000 | 25,571.20 | | 971,279.03 |
| 07/03/12 | 1068 | ACE SECURITY INC. | BLDG SECURITY - 6/18 > 6/24/12 | 2420-000 | | 3,376.83 | 967,902.20 |
| 07/06/12 | 1069 | WPCA TOWN OF MONTVILLE | #068437 WATER - 5/23 > 6/15/12 | 2990-000 | | 17.49 | 967,884.71 |
| 07/06/12 | 1070 | WPCA TOWN OF MONTVILLE | #066667 - WATER - 5/23 > 6/15/12 | 2990-000 | | 100.00 | 967,784.71 |
| 07/06/12 | 1071 | WPCA TOWN OF MONTVILLE | #059437 - WATER - 4/1 > 6/3/12 | 2990-000 | | 220.00 | 967,564.71 |
| 07/06/12 | 1072 | WPCA TOWN OF MONTVILLE | #05943 - SEWAR - 4/1 > 6/3/12 | 2990-000 | | 291.18 | 967,273.53 |
| 07/09/12 | 1073 | ACE SECURITY INC. | BLDG SECURITY - 6/25 > 7/1/12INV# 00017286 | 2420-000 | | 3,376.83 | 963,896.70 |
| 07/09/12 | 1074 | AT & T | #8310000854826 - 6/19 > 7/18/2012 | 2990-000 | | 1,225.70 | 962,671.00 |
| 07/09/12 | 1075 | ENERGY RESOURCES GROUP LLC | STORAGE OF ROTOR - 4/1>6/30/12INV# 8638 | 2410-000 | | 900.00 | 961,771.00 |
| 07/09/12 | 1076 | RALPH STEVEN HAWKINS | PLANT MAINT - 7/1 > 7/7/12 | 2990-000 | | 2,832.00 | 958,939.00 |
| 07/09/12 | 1077 | RAYMUNDO BIGALBAL | PLANT MAINT  - 7/1 > 7/7/2012 | 2990-000 | | 2,700.00 | 956,239.00 |
| 07/12/12 | 1078 | CT POWER & LIGHT | #5114700601 - JUNE 2012 | 2990-000 | | 15,668.04 | 940,570.96 |
| 07/16/12 | 1079 | ACE SECURITY INC. | BLDG SECURITY  - 7/2 > 7/8/12INV# 00017305 | 2420-000 | | 3,859.23 | 936,711.73 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 18

| Case Number: | 11-10334 KJC | Trustee: | Charles M. Forman |
|---|---|---|---|
| Case Name: | AES THAMES, LLC | Bank Name: | Virginia Heritage Bank |
| | | Account: | ******0164 - Checking Account |
| Taxpayer ID#: | **-***8195 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 05/12/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/17/12 | 1080 | ANALYTCAL CONSULTING TECHNOLOGY INC. | 6/25/12 INV#29269 - SAMPLE TESTING | 2990-000 | | 71.25 | 936,640.48 |
| 07/17/12 | 1081 | CT POWER & LIGHT | #51077795060 - JUNE 2012 | 2990-000 | | 180.88 | 936,459.60 |
| 07/17/12 | 1082 | MC CARTER & ENGLISH LLP | FIRST INTERIM FEE ORDER 7/13/12FEES & EXPENSES 1/27 > 4/30/12 | | | 10,390.44 | 926,069.16 |
| 07/17/12 | | | EXPENSE                    590.94 | 3220-000 | | | 926,069.16 |
| 07/17/12 | | | 9,799.50 | 3210-000 | | | 926,069.16 |
| 07/17/12 | 1083 | RALPH STEVEN HAWKINS | PLANT MAINT - 6/24 > 6/30/12 | 2990-000 | | 2,084.00 | 923,985.16 |
| 07/17/12 | 1084 | RAYMUNDO BIGALBAL | PLANT MAINT - 6/24 > 6/30/12 | 2990-000 | | 2,568.00 | 921,417.16 |
| 07/20/12 | 1085 | RALPH STEVEN HAWKINS | PLANT MAINT - 7/8 > 7/14/12 | 2990-000 | | 2,656.00 | 918,761.16 |
| 07/20/12 | 1086 | RAYMUNDO BIGALBAL | PLAIN MAINT - 7/8 > 7/14/12 | 2990-000 | | 4,064.00 | 914,697.16 |
| 07/23/12 | 1087 | ACE SECURITY INC. | BLDG SECURITY 7/9 > 7/15/12 | 2420-000 | | 3,376.83 | 911,320.33 |
| 07/23/12 | 1088 | RALPH STEVEN HAWKINS | PLANT MAINT - 7/15 > 7/21/12 | 2990-000 | | 2,524.00 | 908,796.33 |
| 07/25/12 | 1089 | AT & T | #2034713585202 - 7/15 > 8/14/12 | 2990-000 | | 650.44 | 908,145.89 |
| 07/25/12 | 1090 | NIXON PEABODY LLP | FEES & EXPENSES PER ORDER 2/28/12# 9394889 - JUNE 2012 | 6700-000 | | 345.60 | 907,800.29 |
| 07/31/12 | 1091 | AT & T | #8608489223470 - 7/15 > 8/14/12 | 2990-000 | | 1,555.93 | 906,244.36 |
| 07/31/12 | 1092 | RALPH STEVEN HAWKINS | PLANT MAINT - 7/22 - 7/28/12 | 2990-000 | | 1,732.00 | 904,512.36 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 19

| Case Number: | 11-10334 KJC | | Trustee: | Charles M. Forman |
|---|---|---|---|---|
| Case Name: | AES THAMES, LLC | | Bank Name: | Virginia Heritage Bank |
| | | | Account: | ******0164 - Checking Account |
| Taxpayer ID#: | **-***8195 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 05/12/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/31/12 | 1093 | RAYMUNDO BIGALBAL | PLANT MAINT - 7/22 > 7/28/12 | 2990-000 | | 2,436.00 | 902,076.36 |
| 07/31/12 | 1094 | ACE SECURITY INC. | BLDG SECURITY - 7/16 > 7/22/12 | 2420-000 | | 3,376.83 | 898,699.53 |
| 07/31/12 | 1095 | ANALYTCAL CONSULTING TECHNOLOGY INC. | INV#29474 - SAMPLE TESTING 7/8/12 | 2990-000 | | 1,533.42 | 897,166.11 |
| 08/01/12 | 1096 | ANALYTCAL CONSULTING TECHNOLOGY INC. | INV#29543 - 7/26/12 - SAMPLE TESTIN | 2990-000 | | 169.02 | 896,997.09 |
| 08/03/12 | 1097 | CT POWER & LIGHT | #51077795060 - JULY 2012 | 2990-000 | | 38.26 | 896,958.83 |
| 08/08/12 | 1098 | RAYMUNDO BIGALBAL | PLANT MAINT - 7/29 > 8/4/12 | 2990-000 | | 2,876.00 | 894,082.83 |
| 08/20/12 | | BANK OF AMERICA | TRANSFER FROM BANK OF AMERICATRANSFER AND CLOSE ACCOUNT | 9999-000 | 243.54 | | 894,326.37 |
| 08/22/12 | 1099 | ACE SECURITY INC. | BLDG SECURITY - 7/23 > 7/29/12INV# 17357 | 2420-000 | | 3,376.83 | 890,949.54 |
| 08/22/12 | 1100 | ACE SECURITY INC. | BLDG SECURITY - 7/30 > 8/3/12INV# 17373 | 2420-000 | | 3,376.83 | 887,572.71 |
| 08/22/12 | 1101 | ACE SECURITY INC. | BLDG SECURITY - 8/6 > 8/12/12INV# 00017389 | 2420-000 | | 3,376.83 | 884,195.88 |
| 08/22/12 | 1102 | ANALYTCAL CONSULTING TECHNOLOGY INC. | SAMPLE TESTING - 7/20/12 4xINV# 29599,29600,29601,29602 | 2990-000 | | 68.92 | 884,126.96 |
| 08/22/12 | 1103 | AT & T | #8310000854 826 - 7/19>8/18/12 | 2990-000 | | 1,225.70 | 882,901.26 |
| 08/22/12 | 1104 | CT POWER & LIGHT | #51147006001 - JULY 2012 | 2990-000 | | 15,823.37 | 867,077.89 |
| 08/22/12 | 1105 | HACH COMPANY | SUPPLIES INV# 7875313 8/1/12 | 2990-000 | | 507.39 | 866,570.50 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 20

| Case Number: | 11-10334 KJC | | Trustee: | Charles M. Forman |
|---|---|---|---|---|
| Case Name: | AES THAMES, LLC | | Bank Name: | Virginia Heritage Bank |
| | | | Account: | ******0164 - Checking Account |
| Taxpayer ID#: | **-***8195 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 05/12/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/22/12 | 1106 | WPCA TOWN OF MONTVILLE | #068437 - 6/15>7/26/12 | 2990-000 | | 33.74 | 866,536.76 |
| 08/22/12 | 1107 | WPCA TOWN OF MONTVILLE | #066667 - 6/15 > 7/26/12 | 2990-000 | | 100.00 | 866,436.76 |
| 08/22/12 | 1108 | RALPH STEVEN HAWKINS | PLANT MAINT - 7/29 > 8/4/12 | 2990-000 | | 2,513.12 | 863,923.64 |
| 08/22/12 | 1109 | RALPH STEVEN HAWKINS | PLANT MAIN - 8/5 > 8/11/12 | 2990-000 | | 2,040.00 | 861,883.64 |
| 08/22/12 | 1110 | RAYMUNDO BIGALBAL | PLANT MAINT - 8/5 > 8/11/12 | 2990-000 | | 5,120.00 | 856,763.64 |
| 08/22/12 | 1111 | RAYMUNDO BIGALBAL | PLANT MAINT - 8/12 > 8/18/12 | 2990-000 | | 4,856.00 | 851,907.64 |
| 08/22/12 | 1112 | UNIVAR USA INC. | 8/7/12 - CAUSTIC SODA | 2990-000 | | 5,701.56 | 846,206.08 |
| 08/29/12 | 1113 | ACE SECURITY INC. | BLDG SECURITY - 8/13 > 8/19/12INV# 00017405 | 2420-000 | | 3,376.83 | 842,829.25 |
| 08/29/12 | 1114 | ANALYTCAL CONSULTING TECHNOLOGY INC. | SAMPLE TESTING - 8/13/12INV# 29838 | 2990-000 | | 71.25 | 842,758.00 |
| 08/30/12 | 1115 | HACH COMPANY | #7901955 - 8/17/12 - REPAIRS | 2990-000 | | 884.83 | 841,873.17 |
| 08/30/12 | 1116 | CT POWER & LIGHT | #51077795060 - AUG 2012 | 2990-000 | | 181.63 | 841,691.54 |
| 08/30/12 | 1117 | RAYMUNDO BIGALBAL | PLANT MAINT - 8/19 > 8/25/12 | 2990-000 | | 4,724.00 | 836,967.54 |
| 09/06/12 | 1118 | RALPH STEVEN HAWKINS | PLANT MAINT - 8/26 > 9/1/12 | 2990-000 | | 2,304.00 | 834,663.54 |
| 09/06/12 | 1119 | RAYMUNDO BIGALBAL | PLANT MAINT - 8/26 > 9/1/12 | 2990-000 | | 3,036.00 | 831,627.54 |
| 09/06/12 | 1120 | ACE SECURITY INC. | BLDG SECURITY - 8/20 > 8/26/12 | 2420-000 | | 3,376.83 | 828,250.71 |

# Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 21

| Case Number: | 11-10334 KJC | | Trustee: | Charles M. Forman |
|---|---|---|---|---|
| Case Name: | AES THAMES, LLC | | Bank Name: | Virginia Heritage Bank |
| | | | Account: | ******0164 - Checking Account |
| Taxpayer ID#: | **-***8195 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 05/12/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/06/12 | 1121 | AT & T | #831000085 4826 - 8/19>9/18/12 | 2990-000 | | 1,225.70 | 827,025.01 |
| 09/06/12 | 1122 | WPCA TOWN OF MONTVILLE | #68437 - 7/26 > 8/28/12 | 2990-000 | | 30.10 | 826,994.91 |
| 09/06/12 | 1123 | WPCA TOWN OF MONTVILLE | #66667 - 7/26 > 8/28/12 | 2990-000 | | 100.00 | 826,894.91 |
| 09/06/12 | 1124 | NEW ENGLAND CENTRAL RAILROAD, INC | LEASE RAILROAD X'ING - OCT>SEP 2013INV# 91485 -  PRIVATE RAILROAD CROSSING10/1/12 TO 9/30/2013 | 2990-000 | | 8,277.72 | 818,617.19 |
| 09/12/12 | 1125 | RAYMUNDO BIGALBAL | PLANT MAINT - 9/2 > 9/8/12 | 2990-000 | | 4,856.00 | 813,761.19 |
| 09/12/12 | 1126 | RALPH STEVEN HAWKINS | PLANT MAINT - 9/2 > 9/8/12 | 2990-000 | | 4,196.00 | 809,565.19 |
| 09/12/12 | 1127 | ACE SECURITY INC. | BLDG SECURITY - 8/27 > 9/2/12INV# 00017437 | 2420-000 | | 3,376.83 | 806,188.36 |
| 09/12/12 | 1128 | CT POWER & LIGHT | #51147006001 - AUG 2012 | 2990-000 | | 16,646.03 | 789,542.33 |
| 09/18/12 | 1129 | AON RISK SOLUTIONS | POLICY LHA1087529-5-2012 > 9-5-2013 | 2420-000 | | 15,760.00 | 773,782.33 |
| 09/18/12 | 1130 | RAYMUNDO BIGALBAL | PLANT MAINT - 9/9 > 9/15/12 | 2990-000 | | 3,140.00 | 770,642.33 |
| 09/18/12 | 1131 | RALPH STEVEN HAWKINS | PLANT MAINT - 9/6 > 9/15/12 | 2990-000 | | 2,348.00 | 768,294.33 |
| 09/18/12 | 1132 | F.E. CARDINAL DISPOSAL, INC. | #35730 - 9/14/12 - 8 YARD DUMPSTER | 2990-000 | | 196.75 | 768,097.58 |
| 09/18/12 | 1133 | ANALYTCAL CONSULTING TECHNOLOGY INC. | #29991 - SAMPLE TESTING 8/25/12 | 2990-000 | | 120.55 | 767,977.03 |
| 09/18/12 | 1134 | UNIVAR USA INC. | 9/12/12 - CAUSTIC SODA | 2990-000 | | 3,829.75 | 764,147.28 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 22

| Case Number: | 11-10334 KJC | | Trustee: | Charles M. Forman |
| Case Name: | AES THAMES, LLC | | Bank Name: | Virginia Heritage Bank |
| | | | Account: | ******0164 - Checking Account |
| Taxpayer ID#: | **-***8195 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 05/12/21 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 09/18/12 | 1135 | NALCO COMPANY | #201852775 - 25 BAGS -9/13/12 | 2990-000 | | 1,482.80 | 762,664.48 |
| 09/20/12 | 1136 | ACE SECURITY INC. | BLDG SECURITY - 9/3 > 9/9/12 | 2420-000 | | 3,859.23 | 758,805.25 |
| 09/25/12 | | AON RISK SOLUTIONS | POLICY LHA108752 REVERSED - NEED DIFFERENT AMOUNT Reverses Check # 1129 | 2420-000 | | -15,760.00 | 774,565.25 |
| 09/25/12 | 1137 | AON RISK SOLUTIONS | POLICY LHA108752 & NHA0610349-5-2012 > 9-5-2013 INV# 1770508 $ 15,760.00INV# 1771090 $  7,229.25 | 2420-000 | | 22,989.25 | 751,576.00 |
| 09/26/12 | 1138 | ANALYTCAL CONSULTING TECHNOLOGY INC. | SAMPLE TESTING - 8/6/12INV# 30092 - 9/17/12 | 2990-000 | | 1,626.63 | 749,949.37 |
| 09/26/12 | 1139 | ANALYTCAL CONSULTING TECHNOLOGY INC. | SAMPLE TESTING - 9/6/12INV# 30103 - 9/17/12 | 2990-000 | | 193.26 | 749,756.11 |
| 09/26/12 | 1140 | ANALYTCAL CONSULTING TECHNOLOGY INC. | SAMPLE TESTING - 9/6/12INV# 30104 - 9/17/12 | 2990-000 | | 71.26 | 749,684.85 |
| 09/26/12 | 1141 | ACE SECURITY INC. | BLDG SECURITY - 9/10 > 9/16/12INV# 17467 | 2420-000 | | 3,376.83 | 746,308.02 |
| 09/26/12 | 1142 | RAYMUNDO BIGALBAL | PLANT MAINT - 9/16 > 9/22/12 | 2990-000 | | 3,008.00 | 743,300.02 |
| 09/26/12 | 1143 | RALPH STEVEN HAWKINS | PLANT MAINT - 9/16 > 9/22/12 | 2990-000 | | 2,612.00 | 740,688.02 |
| 09/28/12 | 1144 | AT & T | #2034713585202 - 8/15 > 9/14/12 | 2990-000 | | 772.95 | 739,915.07 |
| 09/28/12 | 1145 | AT & T | #8608489223470 - 8/16 > 9/14/12 | 2990-000 | | 1,555.98 | 738,359.09 |

# Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 23

| Case Number: | 11-10334 KJC | Trustee: | Charles M. Forman |
|---|---|---|---|
| Case Name: | AES THAMES, LLC | Bank Name: | Virginia Heritage Bank |
| | | Account: | ******0164 - Checking Account |
| Taxpayer ID#: | **-***8195 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 05/12/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/02/12 | 1146 | ATLAS COPCO COMPRESSORS LLC | QUOTE# 77777 -  PARTS/FILTERS | 2990-000 | | 836.22 | 737,522.87 |
| 10/04/12 | 1147 | RALPH STEVEN HAWKINS | PLANT MAINT - 9/23 > 9/29/12 | 2990-000 | | 1,688.00 | 735,834.87 |
| 10/04/12 | 1148 | RAYMUNDO BIGALBAL | PLANT MAINT - 9/23 > 9/29/12 | 2990-000 | | 2,832.00 | 733,002.87 |
| 10/04/12 | 1149 | ACE SECURITY INC. | BLDG SECURITY - 9/17 > 9/23/12INV# 17480 | 2420-000 | | 3,376.83 | 729,626.04 |
| 10/04/12 | 1150 | CT POWER & LIGHT | #51077795060 - SEPT 2012 | 2990-000 | | 38.26 | 729,587.78 |
| 10/04/12 | 1151 | WPCA TOWN OF MONTVILLE | #05943 - 7/1 > 9/30/12 | 2990-000 | | 376.72 | 729,211.06 |
| 10/04/12 | 1152 | WPCA TOWN OF MONTVILLE | #059437 - 7/1 > 9/30/12 | 2990-000 | | 220.00 | 728,991.06 |
| 10/04/12 | 1153 | WPCA TOWN OF MONTVILLE | #06667 - 8/28 > 9/24/12 | 2990-000 | | 100.00 | 728,891.06 |
| 10/04/12 | 1154 | WPCA TOWN OF MONTVILLE | # 068437 - 8/28 > 9/24/12 | 2990-000 | | 20.89 | 728,870.17 |
| 10/10/12 | 1155 | ACE SECURITY INC. | BLDG SECURITY - 9/24 > 9/30/2012INV# 00017496 | 2420-000 | | 3,376.83 | 725,493.34 |
| 10/12/12 | 1156 | CT POWER & LIGHT | #51147006001 - SEPT 2012 | 2990-000 | | 15,534.89 | 709,958.45 |
| 10/15/12 | 1157 | UNIVAR USA INC. | 10/19/12 - CAUSTIC SODA | 2990-000 | | 861.09 | 709,097.36 |
| 10/15/12 | 1158 | RAYMUNDO BIGALBAL | PLANT MAINT - 10/7 > 10/13/12 | 2990-000 | | 2,920.00 | 706,177.36 |
| 10/15/12 | 1159 | RALPH STEVEN HAWKINS | PLANT MAINT - 10/7 > 10/13/12 | 2990-000 | | 1,116.00 | 705,061.36 |
| 10/16/12 | 1160 | ACE SECURITY INC. | BLDG SECURITY - 10/1 > 10/7/12 | 2420-000 | | 3,376.83 | 701,684.53 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 24

| Case Number: | 11-10334 KJC | Trustee: | Charles M. Forman |
|---|---|---|---|
| Case Name: | AES THAMES, LLC | Bank Name: | Virginia Heritage Bank |
| | | Account: | ******0164 - Checking Account |
| Taxpayer ID#: | **-***8195 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 05/12/21 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | 5 Uniform Tran. Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/18/12 | 1161 | INVENSYS SYSTEMS INC. | INV#990519710 - ANALYTICAL SENSORSINV DATE - 10/16/2012 - CUST CODE 1000148612 | 2990-000 | | 2,224.84 | 699,459.69 |
| 10/19/12 | 1162 | RAYMUNDO BIGALBAL | PLANT MAINT - 9/30 > 10/6/12 | 2990-000 | | 5,428.00 | 694,031.69 |
| 10/19/12 | 1163 | RALPH STEVEN HAWKINS | PLANT MAINT - 9/30 > 10/6/12 | 2990-000 | | 4,680.00 | 689,351.69 |
| 10/19/12 | 1164 | ANALYTCAL CONSULTING TECHNOLOGY INC. | SAMPLE TESTING 10/3/12 #30388 | 2990-000 | | 166.49 | 689,185.20 |
| 10/22/12 | 1165 | RALPH STEVEN HAWKINS | PLAIN MAINT - 10/14 > 10/20/12 | 2990-000 | | 1,116.00 | 688,069.20 |
| 10/22/12 | 1166 | RAYMUNDO BIGALBAL | PLAIN MAINT - 10/14 > 10/20/12 | 2990-000 | | 4,152.00 | 683,917.20 |
| 10/22/12 | 1167 | ACE SECURITY INC. | BLDG SECURITY - 10/8 > 10/14/12 | 2420-000 | | 3,859.23 | 680,057.97 |
| 11/02/12 | 1168 | AT & T | #2034713585 202 - 9/16>10/15/12 | 2990-000 | | 772.95 | 679,285.02 |
| 11/02/12 | 1169 | AT & T | #8608489223 470 9/16 > 10/14/12 | 2690-000 | | 1,564.84 | 677,720.18 |
| 11/07/12 | 1170 | RAYMUNDO BIGALBAL | PLANT MAINT - 10/21 > 10/27/12 | 2990-000 | | 2,480.00 | 675,240.18 |
| 11/07/12 | 1171 | RAYMUNDO BIGALBAL | PLANT MAINT - 10/28 > 11/3/12 | 2990-000 | | 5,516.00 | 669,724.18 |
| 11/07/12 | 1172 | RALPH STEVEN HAWKINS | PLANT MAINT - 10/21 > 10/27/12 | 2990-000 | | 2,084.00 | 667,640.18 |
| 11/07/12 | 1173 | CT POWER & LIGHT | #51077795060 - OCT 2012 | 2990-000 | | 352.18 | 667,288.00 |
| 11/07/12 | 1174 | WPCA TOWN OF MONTVILLE | # 66667 - 9/24 > 10/26/12 | 2990-000 | | 100.00 | 667,188.00 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 25

| Case Number: | 11-10334 KJC | | Trustee: | Charles M. Forman |
|---|---|---|---|---|
| Case Name: | AES THAMES, LLC | | Bank Name: | Virginia Heritage Bank |
| | | | Account: | ******0164 - Checking Account |
| Taxpayer ID#: | **-***8195 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 05/12/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/07/12 | 1175 | ACE SECURITY INC. | BLDG SECURITY - 10/22 > 10/28/12INV# 00017547 | 2690-000 | | 3,175.20 | 664,012.80 |
| 11/07/12 | 1176 | ANALYTCAL CONSULTING TECHNOLOGY INC. | SAMPLE TESTING - 10/7/12INV# 30480,81,82 & 83 | 2990-000 | | 1,048.88 | 662,963.92 |
| 11/07/12 | 1177 | ACE SECURITY INC. | BLDG SECURITY - 10/22 > 10/28/12INV# 00017547 | 2420-000 | | 3,376.83 | 659,587.09 |
| 11/08/12 | | ACE SECURITY INC. | VOID - WRONG AMOUNT<br>WRONG AMOUNT Reverses Check # 1175 | 2690-000 | | -3,175.20 | 662,762.29 |
| 11/08/12 | 1178 | WPCA TOWN OF MONTVILLE | #068437 - 9/24 > 10/26/12 | 2990-000 | | 22.10 | 662,740.19 |
| 11/12/12 | 1179 | HAYWARD TYLER, INC. | EQUIPMENT STORAGE OCT 2012>MAR 2013QUOTE # 14493 | 2410-000 | | 2,400.00 | 660,340.19 |
| 11/12/12 | 1180 | HAYWARD TYLER, INC. | EQUIPMENT STORAGE - 2012INV# 21855,21854,21857,21858 | 2410-000 | | 2,500.00 | 657,840.19 |
| 11/14/12 | 1181 | RALPH STEVEN HAWKINS | PLANT MAINT - 10/28>11/3/12 | 2990-000 | | 4,196.00 | 653,644.19 |
| 11/14/12 | 1182 | RAYMUNDO BIGALBAL | PLANT MAINT - 11/4> 11/10/12 | 2990-000 | | 2,788.00 | 650,856.19 |
| 11/14/12 | 1183 | RALPH STEVEN HAWKINS | PLANT MAINT - 11/4 > 11/10/12 | 2990-000 | | 2,348.00 | 648,508.19 |
| 11/16/12 | 1184 | CT POWER & LIGHT | #51147006001 - OCT 2012 | 2990-000 | | 16,460.73 | 632,047.46 |
| 11/20/12 | Asset #21 | EVER GLORY REAL ESTATE INVESTMENTS LLC | DEPOSIT FOR SALE OF ASSETS#1,7,8,9,10 | 1110-000 | 200,000.00 | | 832,047.46 |
| 11/20/12 | 1185 | RAYMUNDO BIGALBAL | PLANT MAINT - 11/11> 11/17/12 | 2990-000 | | 3,052.00 | 828,995.46 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 26

| Case Number: | 11-10334 KJC | Trustee: | Charles M. Forman |
| --- | --- | --- | --- |
| Case Name: | AES THAMES, LLC | Bank Name: | Virginia Heritage Bank |
| | | Account: | ******0164 - Checking Account |
| Taxpayer ID#: | **-***8195 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 05/12/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 11/20/12 | 1186 | ANALYTCAL CONSULTING TECHNOLOGY INC. | SAMPLE TESTING - 10/30/12INV#30709 | 2990-000 | | 120.55 | 828,874.91 |
| 11/27/12 | | ACE SECURITY INC. | BLDG SECURITY - 11/5 > 11/11/12 Reversed-amount changed prior to mailing Reverses Check # 1188 | 2690-000 | | -3,194.10 | 832,069.01 |
| 11/27/12 | 1187 | ACE SECURITY INC. | BLDG SECURITY - 10/29>11/4/12INV#17561 | 2420-000 | | 3,376.83 | 828,692.18 |
| 11/27/12 | 1188 | ACE SECURITY INC. | BLDG SECURITY - 11/5 > 11/11/12INV#17576 | 2690-000 | | 3,194.10 | 825,498.08 |
| 11/27/12 | 1189 | ACE SECURITY INC. | BLDG SECURITY - 11/5 > 11/11/12INV#17576 | 2420-000 | | 3,396.93 | 822,101.15 |
| 11/27/12 | 1190 | ANALYTCAL CONSULTING TECHNOLOGY INC. | SAMPLE TESTING - 10/15/12INV#30728 | 2990-000 | | 1,365.02 | 820,736.13 |
| 11/27/12 | 1191 | RALPH STEVEN HAWKINS | PLANT MAINT - 11/11 > 11/17/12 | 2990-000 | | 2,700.00 | 818,036.13 |
| 11/27/12 | 1192 | RAYMUNDO BIGALBAL | PLANT MAINT - 11/18 > 11/24/12 | 2990-000 | | 2,568.00 | 815,468.13 |
| 11/28/12 | 1193 | NIXON PEABODY LLP | PROF FEES PER ORDER 2-28-12INV#9424894 | 6700-000 | | 1,036.80 | 814,431.33 |
| 11/28/12 | 1194 | RALPH STEVEN HAWKINS | PLANT MAINT - 11/18 > 11/24/12 | 2990-000 | | 2,084.00 | 812,347.33 |
| 11/28/12 | 1195 | AT & T | #8608489223470  11/15 >12/14/12 | 2990-000 | | 1,552.73 | 810,794.60 |
| 11/28/12 | 1196 | AT & T | #2034713585202 11/15 > 12/14/12 | 2990-000 | | 772.95 | 810,021.65 |
| 12/04/12 | Asset #21 | BTU SOLUTIONS GROUP LLC | SALE DEPOSIT - WIRE TRANSFERDeposit returned 12/7/12 to John Johnson CK#1206 | 1110-000 | 200,000.00 | | 1,010,021.65 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 27

| Case Number: | 11-10334 KJC | Trustee: | Charles M. Forman |
|---|---|---|---|
| Case Name: | AES THAMES, LLC | Bank Name: | Virginia Heritage Bank |
| | | Account: | ******0164 - Checking Account |
| Taxpayer ID#: | **-***8195 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 05/12/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Uniform<br>Tran. Code | Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/04/12 | 1197 | NIXON PEABODY LLP | PROF FEES PER ORDER 2-28-12INV#9420555 $432.00INV#9411208 $1,425.60 | 6700-000 | | 1,857.60 | 1,008,164.05 |
| 12/04/12 | 1198 | RALPH STEVEN HAWKINS | PLANT MAINT - 11/25 > 12/1/12 | 2990-000 | | 3,828.00 | 1,004,336.05 |
| 12/04/12 | 1199 | RAYMUNDO BIGALBAL | PLANT MAINT - 11/25 > 12/1/12 | 2990-000 | | 4,572.00 | 999,764.05 |
| 12/04/12 | 1200 | ACE SECURITY INC. | BLDG SECURITY - 10/15 > 10/21/12INV#17533 | 2420-000 | | 3,376.83 | 996,387.22 |
| 12/04/12 | 1201 | ACE SECURITY INC. | BLDG SECURITY - 11/13 > 11/18/12INV#17587 | 2420-000 | | 3,859.23 | 992,527.99 |
| 12/04/12 | 1202 | ACE SECURITY INC. | BLDG SECURITY - 11/19 > 11/25/12INV#17599 | 2420-000 | | 3,859.23 | 988,668.76 |
| 12/04/12 | 1203 | CT POWER & LIGHT | #51077795060 - NOV 2012 | 2990-000 | | 38.26 | 988,630.50 |
| 12/06/12 | 1204 | TOWN OF MONTVILLE, WPCA | #66667 10/26 > 11/27/12WATER USAGE | 2990-000 | | 100.00 | 988,530.50 |
| 12/06/12 | 1205 | TOWN OF MONTVILLE, WPCA | #68437 10/26 > 11/27/12WATER USAGE | 2990-000 | | 22.34 | 988,508.16 |
| 12/07/12 | Asset #21<br>1206 | JOHN JOHNSON | RETURN OF SALE OF DEPOSIT FROM BTU | 1110-000 | -200,000.00 | | 788,508.16 |
| 12/07/12 | 1207 | RAYMUNDO BIGALBAL | PLANT MAINT - 11/25 > 12/1/12 ADD'LSHORTFALL ON CHECK#1199 | 2990-000 | | 180.00 | 788,328.16 |
| 12/12/12 | Asset #21 | INTERSTATE CONSTRUCTION SERCICES | SALE PROCEEDS | 1110-000 | 2,310,000.00 | | 3,098,328.16 |
| 12/13/12 | 1208 | RALPH STEVEN HAWKINS | PLANT MAINT - 12/2 > 12/8/12 | 2990-000 | | 3,052.00 | 3,095,276.16 |

Exhibit 9

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 11-10334 KJC | Trustee: | Charles M. Forman |
|---|---|---|---|
| Case Name: | AES THAMES, LLC | Bank Name: | Virginia Heritage Bank |
| | | Account: | ******0164 - Checking Account |
| Taxpayer ID#: | **-***8195 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 05/12/21 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 12/13/12 | 1209 | RAYMUNDO BIGALBAL | PLANT MAINT - 12/2 > 12/8/12 | 2990-000 | | 3,448.00 | 3,091,828.16 |
| 12/13/12 | 1210 | ACE SECURITY INC. | BLDG SECURITY - 11/26 > 12/2/12INV#17611 | 2420-000 | | 3,376.83 | 3,088,451.33 |
| 12/13/12 | 1211 | CT POWER & LIGHT | #511470060001 - NOV 2012 | 2990-000 | | 25,600.25 | 3,062,851.08 |
| 12/17/12 | 1212 | ENERGY RESOURCES GROUP LLC | STORAGE OF ROTORINV#8446 10/1>12/31/11INV#8552 1/1>3/31/12INV#8764 7/1>9/30/12 | 2410-000 | | 2,700.00 | 3,060,151.08 |
| 12/17/12 | 1213 | NIXON PEABODY LLP | PROF FEES PER ORDER 2-28-12INV#9434788 | 6700-000 | | 561.60 | 3,059,589.48 |
| 12/17/12 | 1214 | AON RISK SERVICES SOUTHWEST, INC. | LIABILITY INSURANCE - NHA0610349/5/12 TO 9/5/13INV#2600000200723 | 2420-000 | | 420.75 | 3,059,168.73 |
| 12/17/12 | 1215 | AON RISK SERVICES SOUTHWEST, INC. | LIABILITY INSURANCE - LHA1087529/5/12 TO 9/5/13INV#2600000200725 | 2420-000 | | 880.00 | 3,058,288.73 |
| 12/18/12 | 1216 | TOWNSHIP OF MONTVILLE | TAX LIENS PAYOFF | 4700-000 | | 2,360,000.00 | 698,288.73 |
| 12/20/12 | Asset #18 | CSX TRANSPORTATION | REFUND FOR COAL HELD BY CSX | 1229-000 | 7,318.50 | | 705,607.23 |
| 12/20/12 | 1217 | RAYMUNDO BIGALBAL | PLANT MAINT - 12/9 > 12/15/12 | 2990-000 | | 1,952.00 | 703,655.23 |
| 12/20/12 | 1218 | ACE SECURITY INC. | BLDG SECURITY 12/3 > 12/9/12INV#17623 | 2420-000 | | 3,376.83 | 700,278.40 |
| 12/28/12 | 1219 | RALPH STEVEN HAWKINS | PLANT MAINT - 12/9 > 12/12/12 | 2990-000 | | 1,952.00 | 698,326.40 |
| 01/08/13 | 1220 | AT & T | #2034713585202 12/15> 1/14/13 | 2990-000 | | 772.95 | 697,553.45 |

# Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 29

| Case Number: | 11-10334 KJC | Trustee: | Charles M. Forman |
|---|---|---|---|
| Case Name: | AES THAMES, LLC | Bank Name: | Virginia Heritage Bank |
| | | Account: | ******0164 - Checking Account |
| Taxpayer ID#: | **-***8195 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 05/12/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/08/13 | 1221 | AT & T | #8608489223470 12/15> 1/14/13 | 2990-000 | | 1,556.78 | 695,996.67 |
| 01/08/13 | 1222 | ACE SECURITY INC. | BLDG SECURITY - 12/10> 12/16/12INV#17635 | 2420-000 | | 1,788.91 | 694,207.76 |
| 01/08/13 | 1223 | ANALYTCAL CONSULTING TECHNOLOGY INC. | SAMPLE TESTING - 11/27/12INV#31063 | 2990-000 | | 1,380.18 | 692,827.58 |
| 01/08/13 | 1224 | CT POWER & LIGHT | #51077795060 - DEC 2012 | 2990-000 | | 181.63 | 692,645.95 |
| 01/09/13 | 1225 | FORMAN HOLT ELIADES & YOUNGMAN | ATTORNEY FOR TRUSTEE FEEPER ORDER 6-4-12 | 3110-000 | | 91,115.00 | 601,530.95 |
| 01/09/13 | 1226 | FORMAN HOLT ELIADES & YOUNGMAN | ATTORNEY FOR TRUSTEE EXPENSESPER ORDER 6-4-12 | 3120-000 | | 489.41 | 601,041.54 |
| 01/18/13 | 1227 | NIXON PEABODY LLP | SECURED LENDERS ATTY FEESPER CASH COLLATERAL STIP | 6700-000 | | 1,598.40 | 599,443.14 |
| 01/24/13 | 1228 | CT POWER & LIGHT | #51147006001 - DEC 2012 | 2990-000 | | 46,185.84 | 553,257.30 |
| 01/30/13 | 1229 | AT & T | #8607478223469 1/15 > 2/14/13 | 2990-000 | | 1,559.11 | 551,698.19 |
| 01/30/13 | 1230 | AT & T | #2034713585202 1/15 > 2/14/13 | 2990-000 | | 772.95 | 550,925.24 |
| 01/31/13 | | VIRGINIA HERITAGE BANK | VIRGINIA HERITAGE SERVICE CHARGE | 2600-000 | | 681.86 | 550,243.38 |
| 02/05/13 | | INTERSTATE CONSTRUCTION SERVICES LLC | REIMBURSEMENT OF POST CLOSING EXPENSES FROM AT&T  (CK#1220-1, 1229-30) AND CT POWER & LIGHT  (CI#1224, 1228) | 2990-000 | | -29,119.60 | 579,362.98 |

# Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 30

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 11-10334 KJC | | | **Trustee:** | Charles M. Forman | |
| **Case Name:** | AES THAMES, LLC | | | **Bank Name:** | Virginia Heritage Bank | |
| | | | | **Account:** | ******0164 - Checking Account | |
| **Taxpayer ID#:** | **-***8195 | | | **Blanket Bond:** | $5,000,000.00 (per case limit) | |
| **Period Ending:** | 05/12/21 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/14/13 | 1231 | INTERNATIONAL SURETIES, LTD | TRUSTEE BLANKET BOND PREMIUM | 2300-000 | | 687.56 | 578,675.42 |
| 02/14/13 | 1232 | CT POWER & LIGHT | #51077795060 - JAN 2013 | 2990-000 | | 172.70 | 578,502.72 |
| 02/14/13 | 1233 | ENERGY RESOURCES GROUP LLC | STORAGE OF ROTOR 10/1>12/31/12INV#8819 | 2410-000 | | 900.00 | 577,602.72 |
| 02/15/13 | | AT & T | #8608489223 470 9/16 > 10/14/12<br>Reverses Check # 1169 | 2690-000 | | -1,564.84 | 579,167.56 |
| 02/20/13 | 1234 | BROWN RUDNICK | ATTORNEY FOR SECURED LENDERPER ORDER 2-29-12INV#639227, 639221 | 3991-000 | | 8,775.00 | 570,392.56 |
| 02/21/13 | 1235 | AT & T | #8608489223 470 9/16 > 10/14/12REPLACEMENT OF LOST CK#1169 DATED 11/2/12 | 2990-000 | | 1,564.84 | 568,827.72 |
| 02/22/13 | | BROWN RUDNICK | ATTORNEY FOR SECURED LENDER CHECK VOIDED Reverses Check # 1234 | 3991-000 | | -8,775.00 | 577,602.72 |
| 02/28/13 | Asset #18 | AT&T | UTILITY REFUND | 1229-000 | 200.98 | | 577,803.70 |
| 03/07/13 | Asset #11 | PEOPLE'S UNITED BANK | SETTLEMENT W/LEPPERT-NUTMEG INC.ADV#13-50377 | 1141-000 | 7,000.00 | | 584,803.70 |
| 03/07/13 | Asset #11 | OST SERVICES LLC | SETTLEMENT W/OCEAN STATE TECHNICALSERVICES LLC ADV#13-50403 | 1141-000 | 20,000.00 | | 604,803.70 |
| 03/07/13 | Asset #11 | RED OAK POWER, LLC | SETTLEMENT W/RED OAK POWER LLCFKA AES RED OAK LLC ADV#13-50407 | 1141-000 | 12,000.00 | | 616,803.70 |

# Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 31

| Case Number: | 11-10334 KJC | | Trustee: | Charles M. Forman |
|---|---|---|---|---|
| Case Name: | AES THAMES, LLC | | Bank Name: | Virginia Heritage Bank |
| | | | Account: | ******0164 - Checking Account |
| Taxpayer ID#: | **-***8195 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 05/12/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/07/13 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 552.61 | 616,251.09 |
| 03/08/13 | Asset #11 | AMERICAN EXPRESS TRAVEL RELATED | PREFERENCE SETTLEMENTADV#13-50304 | 1141-000 | 14,000.00 | | 630,251.09 |
| 03/19/13 | 1236 | NIXON PEABODY LLP | PROF FEES PER ORDER 2-28-12INV#9453361 JAN 2013 | 6700-000 | | 1,252.50 | 628,998.59 |
| 04/05/13 | Asset #11 | YANKEE GAS SERVICES COMPANY | SETTLEMENT FUNDS ADV#13-50302FORMAN v. YANKEE GAS | 1141-000 | 12,500.00 | | 641,498.59 |
| 04/05/13 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 655.10 | 640,843.49 |
| 04/11/13 | Asset #11 | ARCH COAL INC. | SETTLEMENT FUNDS ADV#13-50372 | 1141-000 | 150,000.00 | | 790,843.49 |
| 04/11/13 | Asset #18 | AT&T | REFUND OF CREDIT BALANCEACCT#860-848-9223-470 | 1229-000 | 1,564.84 | | 792,408.33 |
| 04/11/13 | Asset #11 | BCE PARTS/SCOTIABANK | SETTLEMENT FUNDS ADV#13-50305 | 1141-000 | 7,581.98 | | 799,990.31 |
| 04/24/13 | 1237 | ENERGY RESOURCES GROUP, INC. | STORAGE OF ROTOR 1/1-3/31/13INV#8895 | 2410-000 | | 900.00 | 799,090.31 |
| 05/02/13 | Asset #18 | UPS | ACCOUNT REFUND | 1229-000 | 52.00 | | 799,142.31 |
| 05/07/13 | 1238 | HAYWARD TYLER, INC. | EQUIPMENT STORAGE JUN 2013>NOV 2013#14950 | 2410-000 | | 3,000.00 | 796,142.31 |
| 05/07/13 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 759.05 | 795,383.26 |
| 05/09/13 | Asset #11 | CHEMTREAT, INC. | SETTLEMENT FUNDS ADV#13-50308 | 1141-000 | 1,450.00 | | 796,833.26 |
| 05/15/13 | | UNIVAR | RETURN OF POST-PETITION DEPOSITS | 2990-000 | | -14,763.24 | 811,596.50 |

# Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 32

| Case Number: | 11-10334 KJC | Trustee: | Charles M. Forman |
|---|---|---|---|
| Case Name: | AES THAMES, LLC | Bank Name: | Virginia Heritage Bank |
| | | Account: | ******0164 - Checking Account |
| Taxpayer ID#: | **-***8195 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 05/12/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br>Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/21/13 | Asset #11 | SGS NORTH AMERICA, INC. | SETTLEMENT FUNDS ADV#13-50410 | 1141-000 | 14,000.00 | | 825,596.50 |
| 06/07/13 | 1239 | NIXON PEABODY LLP | PROF FEES PER ORDER 2-28-12INV#9470028 MAR 2013 259.20INV#9474137 APR 2013   86.40 | 6700-000 | | 345.60 | 825,250.90 |
| 06/07/13 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 859.71 | 824,391.19 |
| 06/11/13 | Asset #11 | KLEINSCHMIDT ASSOCIATES | SETTLEMENT FUNDS ADV#13-50375 | 1141-000 | 9,000.00 | | 833,391.19 |
| 06/17/13 | 1240 | FORMAN HOLT ELIADES & YOUNGMAN | ATTORNEY FOR TRUSTEE FEE | 3110-000 | | 186,445.00 | 646,946.19 |
| 06/17/13 | 1241 | FORMAN HOLT ELIADES & YOUNGMAN | ATTORNEY FOR TRUSTEE EXPENSES | 3120-000 | | 1,539.90 | 645,406.29 |
| 07/08/13 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 769.53 | 644,636.76 |
| 07/22/13 | 1242 | NIXON PEABODY LLP | PROF FEES PER ORDER 2-28-12INV#9459020 FEB 2013 | 6700-000 | | 302.40 | 644,334.36 |
| 08/07/13 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 684.54 | 643,649.82 |
| 09/09/13 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 683.47 | 642,966.35 |
| 10/07/13 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 660.77 | 642,305.58 |
| 10/17/13 | 1243 | ENERGY RESOURCES GROUP, INC. | STORAGE OF ROTOR 4/1/13-9/30/13INV#9165 | 2410-000 | | 1,800.00 | 640,505.58 |
| 11/07/13 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 681.48 | 639,824.10 |
| 12/06/13 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 657.49 | 639,166.61 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 33

| Case Number: | 11-10334 KJC | Trustee: | Charles M. Forman |
|---|---|---|---|
| Case Name: | AES THAMES, LLC | Bank Name: | Virginia Heritage Bank |
| | | Account: | ******0164 - Checking Account |
| Taxpayer ID#: | **-***8195 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 05/12/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/12/13 | 1244 | SENTURY COURT REPORTING & LITIGATION | DEPOSITION FEES-P & M BRICK, LLCINV#14080 | 2990-000 | | 774.00 | 638,392.61 |
| 01/08/14 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 678.36 | 637,714.25 |
| 01/20/14 | 1245 | HAYWARD TYLER, INC. | EQUIPMENT STORAGE 1Q2014-2Q2014INV#22889 | 2410-000 | | 3,000.00 | 634,714.25 |
| 01/22/14 | 1246 | VERITEXT | DEPOSITION TRANSCRIPTRE: MORAN TOWING INV#PA1936377 | 2990-000 | | 654.45 | 634,059.80 |
| 02/07/14 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 677.17 | 633,382.63 |
| 02/21/14 | 1247 | MC CARTER & ENGISH LLP | ATTORNEY FOR TRUSTEE FEEPER ORDER 2-18-14 | 3210-000 | | 75,888.00 | 557,494.63 |
| 02/21/14 | 1248 | MC CARTER & ENGISH LLP | ATTORNEY FOR TRUSTEE EXPENSESPER ORDER 2-18-14 | 3220-000 | | 11,519.50 | 545,975.13 |
| 02/26/14 | 1249 | COOLEY LLP | MEDIATOR FEESINV#1366087 RE: ENERGY LINK INC. | 3721-000 | | 5,550.00 | 540,425.13 |
| 02/27/14 | 1250 | FORMAN HOLT ELIADES & YOUNGMAN | ATTORNEY FOR TRUSTEE FEEPER ORDER 2-18-14 (3RD INTERIM) | 3110-000 | | 137,560.50 | 402,864.63 |
| 02/27/14 | 1251 | FORMAN HOLT ELIADES & YOUNGMAN | ATTORNEY FOR TRUSTEE EXPENSESPER ORDER 2-18-14 (3RD INTERIM) | 3120-000 | | 1,746.96 | 401,117.67 |
| 03/04/14 | Asset #11 | INDEPENDENT ELEVATOR CO. LLC | SETTLEMENT FUNDS ADV#13-50348 | 1141-000 | 15,234.75 | | 416,352.42 |
| 03/06/14 | 1252 | INTERNATIONAL SURETIES, LTD | TRUSTEE BLANKET BOND PREMIUM | 2300-000 | | 391.49 | 415,960.93 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 34

| Case Number: | 11-10334 KJC | Trustee: | Charles M. Forman |
|---|---|---|---|
| Case Name: | AES THAMES, LLC | Bank Name: | Virginia Heritage Bank |
| | | Account: | ******0164 - Checking Account |
| Taxpayer ID#: | **-***8195 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 05/12/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>Uniform<br>Tran. Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 03/07/14 | Asset #11 | MC CARTHY HEATING OIL SERVICE | SETTLEMENT FUNDS ADV#13-50388 | | 1141-000 | 2,500.00 | | 418,460.93 |
| 03/07/14 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | | 2600-000 | | 604.81 | 417,856.12 |
| 03/18/14 | 1253 | SENTURY COURT REPORTING & LITIGATION | DEPOSITION FEES-P & M BRICKINV#15039AP#13-50406 | | 2990-000 | | 787.50 | 417,068.62 |
| 04/07/14 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | | 2600-000 | | 451.47 | 416,617.15 |
| 05/07/14 | 1254 | COOLEY LLP | MEDIATOR FEES RE: CEM SERVICES INC.INV#1375703 | | | | 1,351.20 | 415,265.95 |
| 05/07/14 | | | EXPENSE | 1.20 | 3722-000 | | | 415,265.95 |
| 05/07/14 | | | | 1,350.00 | 3721-000 | | | 415,265.95 |
| 05/07/14 | 1255 | COOLEY LLP | MEDIATOR FEES RE: ENERGY LINK INC.INV#1375700 | | | | 357.95 | 414,908.00 |
| 05/07/14 | | | EXPENSE | 257.95 | 3722-000 | | | 414,908.00 |
| 05/07/14 | | | | 100.00 | 3721-000 | | | 414,908.00 |
| 05/07/14 | 1256 | COOLEY LLP | MEDIATOR FEES RE: INDEPENDENTELEVATOR CO LLC INV#1375701, 1366088 | | | | 4,451.17 | 410,456.83 |
| 05/07/14 | | | EXPENSE | 1.17 | 3722-000 | | | 410,456.83 |
| 05/07/14 | | | | 4,450.00 | 3721-000 | | | 410,456.83 |
| 05/07/14 | 1257 | COOLEY LLP | MEDIATOR FEES RE: P+M BRICK LLCINV#1375702, 1366090 | | | | 4,091.76 | 406,365.07 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 35

| Case Number: | 11-10334 KJC | Trustee: | Charles M. Forman |
|---|---|---|---|
| Case Name: | AES THAMES, LLC | Bank Name: | Virginia Heritage Bank |
| | | Account: | ******0164 - Checking Account |
| Taxpayer ID#: | **-***8195 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 05/12/21 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 05/07/14 | | | EXPENSE                    241.76 | 3722-000 | | | 406,365.07 |
| 05/07/14 | | | 3,850.00 | 3721-000 | | | 406,365.07 |
| 05/07/14 | 1258 | CROSS AND SIMON | MEDIATION FEES RE: MORAN TOWINGINV#207025-239 | 3721-000 | | 2,944.00 | 403,421.07 |
| 05/08/14 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 428.12 | 402,992.95 |
| 05/28/14 | Asset #11 | ENERGY LINK, INC. | SETTLEMENT FUNDS ADV#13-50340 | 1141-000 | 100,000.00 | | 502,992.95 |
| 05/28/14 | Asset #11 | ENERGY LINK, INC. | SETTLEMENT FUNDS ADV#13-50340 | 1141-000 | 15,000.00 | | 517,992.95 |
| 05/30/14 | Asset #11 | CEM SERVICES, INC. | SETTLEMENT FUNDS ADV#13-50307 | 1141-000 | 5,000.00 | | 522,992.95 |
| 06/05/14 | Asset #11 | HEADWATER RESOURCES INC | SETTLEMENT FUNDS ADV 13-50345 | 1141-000 | 25,000.00 | | 547,992.95 |
| 06/05/14 | Asset #11 | CSX TRANSPORTATION | SETTLEMENT FUNDS ADV 13-50301 | 1141-000 | 250,000.00 | | 797,992.95 |
| 06/06/14 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 431.59 | 797,561.36 |
| 06/13/14 | 1259 | GUARANTEED SUBPOENA SERVICE INC. | SERVICE OF SUBPOENA RE: EASTERNBARGE SERVICES INV#20140527182030 | 2990-000 | | 174.95 | 797,386.41 |
| 06/13/14 | 1260 | GUARANTEED SUBPOENA SERVICE INC. | SERVICE OF SUBPOENA RE: SPECIALTYMINERALS INC. INV#20140527175804 | 2990-000 | | 174.95 | 797,211.46 |
| 06/26/14 | 1261 | COZEN O'CONNOR | MEDIATION FEES RE: CSX TRANSPORTINV#920064 FILE#341885.000 | 3721-000 | | 1,541.00 | 795,670.46 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 36

| Case Number: | 11-10334 KJC | Trustee: | Charles M. Forman |
| Case Name: | AES THAMES, LLC | Bank Name: | Virginia Heritage Bank |
| | | Account: | ******0164 - Checking Account |
| Taxpayer ID#: | **-***8195 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 05/12/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/07/14 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 772.08 | 794,898.38 |
| 07/08/14 | Asset #11 | ENERGY LINK, INC. | INSTALLMENT SETTLEMENT FUNDS ADV#13-50340 | 1141-000 | 15,000.00 | | 809,898.38 |
| 07/29/14 | Asset #11 | ENERGY LINK, INC. | PREFERENCE SETTLEMENT INSTALLMENT | 1141-000 | 15,000.00 | | 824,898.38 |
| 08/07/14 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 857.59 | 824,040.79 |
| 08/08/14 | | Trsf To UNION BANK | FINAL TRANSFER | 9999-000 | | 824,040.79 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | **4,437,955.20** | **4,437,955.20** | **$0.00** |
| Less: Bank Transfers | 1,062,032.37 | 824,040.79 | |
| **Subtotal** | **3,375,922.83** | **3,613,914.41** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$3,375,922.83** | **$3,613,914.41** | |

# Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 37

| Case Number: | 11-10334 KJC | Trustee: | Charles M. Forman |
|---|---|---|---|
| Case Name: | AES THAMES, LLC | Bank Name: | UNION BANK |
| | | Account: | ******5632 - Checking Account |
| Taxpayer ID#: | **-***8195 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 05/12/21 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br><br>Description of Transaction | <br><br>Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/08/14 | | Trsf In From VIRGINIA HERITAGE BANK | INITIAL WIRE TRANSFER IN | 9999-000 | 824,040.79 | | 824,040.79 |
| 08/29/14 | Asset #11 | ENERGY LINK, INC. | SETTLEMENT FUNDS ADV#13-50340 | 1141-000 | 15,000.00 | | 839,040.79 |
| 09/10/14 | | FRANCHISE TAX BOARD | CA CORPORATION TAXES P/E 12/31/13 REVERSE CHECK, SHOULD BE FROM DEBTOR AATTO11 Reverses Check # 100001 | 2820-000 | | -3,200.00 | 842,240.79 |
| 09/10/14 | 100001 | FRANCHISE TAX BOARD | CA CORPORATION TAXES P/E 12/31/13EIN 20-3846130 FORM 100 | 2820-000 | | 3,200.00 | 839,040.79 |
| 09/10/14 | 100002 | SENTRY COURT REPORTING & LITIGATION | TRANSCRIPT FEES INV#17195FORMAN v. P&M BRICK #13-50406 | 2990-000 | | 953.00 | 838,087.79 |
| 09/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 948.21 | 837,139.58 |
| 10/03/14 | Asset #11 | ENERGY LINK, INC. | SETTLEMENT FUNDS ADV#13-50340 | 1141-000 | 15,000.00 | | 852,139.58 |
| 10/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 1,205.21 | 850,934.37 |
| 11/06/14 | Asset #11 | ENERGY LINK, INC. | SETTLEMENT FUNDS ADV#13-50340 | 1141-000 | 15,000.00 | | 865,934.37 |
| 11/21/14 | 100003 | COOLEY LLP | MEDIATOR FEES RE: MCCARTHY HEATINGOIL SERVICE INV#1366089 | 3721-000 | | 650.00 | 865,284.37 |
| 11/25/14 | 100004 | DEPARTEMENT OF REVENUE SERVICES | STATE TAX RETURN OP-236RE: YALE PROPERTY | 2990-000 | | 562.50 | 864,721.87 |
| 11/25/14 | 100005 | TOWN CLERK, LEDYARD | REAL ESTATE CONVEYANCE TAXRE: YALE PROPERTY | 2990-000 | | 187.50 | 864,534.37 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 38

| Case Number: | 11-10334 KJC | Trustee: | Charles M. Forman |
|---|---|---|---|
| Case Name: | AES THAMES, LLC | Bank Name: | UNION BANK |
| | | Account: | ******5632 - Checking Account |
| Taxpayer ID#: | **-***8195 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 05/12/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 1,262.65 | 863,271.72 |
| 12/11/14 | Asset #19 | YALE UNIVERSITY | SETTLEMENT PAYMENT FOR YALE PROPERTY | 1210-000 | 75,000.00 | | 938,271.72 |
| 12/26/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 1,240.84 | 937,030.88 |
| 01/26/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 1,355.25 | 935,675.63 |
| 02/25/15 | 100006 | INTERNATIONAL SURETIES LTD | TRUSTEE BLANKET BOND PREMIUM | 2300-000 | | 509.75 | 935,165.88 |
| 02/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 1,392.32 | 933,773.56 |
| 03/19/15 | 100007 | MC CARTER & ENGISH LLP | ATTORNEY FOR TRUSTEE FEE/EXPENSES3RD INTERIM PER ORDER 3-11-15 | | | 54,023.35 | 879,750.21 |
| 03/19/15 | | | EXPENSE                          1,249.35 | 3220-000 | | | 879,750.21 |
| 03/19/15 | | | 52,774.00 | 3210-000 | | | 879,750.21 |
| 03/19/15 | 100008 | CIARDI CIARDI & ASTIN | SPECIAL CONFLICT COUNSELFEES/EXPENSES PER ORDER 3-11-15 | | | 21,735.74 | 858,014.47 |
| 03/19/15 | | | EXPENSE                             749.74 | 3220-000 | | | 858,014.47 |
| 03/19/15 | | | 20,986.00 | 3210-000 | | | 858,014.47 |
| 03/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 1,255.84 | 856,758.63 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

Page: 39

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 11-10334 KJC | | | **Trustee:** | Charles M. Forman | |
| **Case Name:** | AES THAMES, LLC | | | **Bank Name:** | UNION BANK | |
| | | | | **Account:** | ******5632 - Checking Account | |
| **Taxpayer ID#:** | **-***8195 | | | **Blanket Bond:** | $5,000,000.00 (per case limit) | |
| **Period Ending:** | 05/12/21 | | | **Separate Bond:** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 04/15/15 | 100009 | CONNECTICUT LIGHT AND POWER COMPANY | ADMINISTRATIVE CLAIM PERORDER 4-10-15 | 2990-000 | | 73,846.52 | 782,912.11 |
| 04/27/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 1,384.88 | 781,527.23 |
| 05/26/15 | 100010 | FORMAN HOLT ELIADES & YOUNGMAN LLC | ATTORNEY FOR TRUSTEE FEEPER ORDER 3-11-15 | 3110-000 | | 299,790.50 | 481,736.73 |
| 05/26/15 | 100011 | FORMAN HOLT ELIADES & YOUNGMAN LLC | ATTORNEY FOR TRUSTEE EXPENSESPER ORDER 3-11-15 | 3120-000 | | 3,553.91 | 478,182.82 |
| 05/26/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 1,231.44 | 476,951.38 |
| 06/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 1,161.23 | 475,790.15 |
| 07/27/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 1,049.29 | 474,740.86 |
| 08/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 706.91 | 474,033.95 |
| 09/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 705.37 | 473,328.58 |
| 10/26/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 681.63 | 472,646.95 |
| 11/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 562.65 | 472,084.30 |
| 12/28/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 543.74 | 471,540.56 |
| 01/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 561.24 | 470,979.32 |
| 01/27/16 | 100012 | INTERNATIONAL SURETIES, LTD. | BLANKET BOND # 016026389 | 2300-000 | | 216.63 | 470,762.69 |

# Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 40

| Case Number: | 11-10334 KJC | Trustee: | Charles M. Forman |
| Case Name: | AES THAMES, LLC | Bank Name: | UNION BANK |
| | | Account: | ******5632 - Checking Account |
| Taxpayer ID#: | **-***8195 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 05/12/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 559.00 | 470,203.69 |
| 03/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 522.13 | 469,681.56 |
| 04/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 557.42 | 469,124.14 |
| 05/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 538.85 | 468,585.29 |
| 06/27/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 556.14 | 468,029.15 |
| 07/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 537.64 | 467,491.51 |
| 08/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 554.84 | 466,936.67 |
| 09/26/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 554.20 | 466,382.47 |
| 10/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 535.72 | 465,846.75 |
| 11/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 552.89 | 465,293.86 |
| 12/13/16 | | Transfer to Texas Capital Bank | Transfer of funds to account ending 3025 | 9999-000 | | 465,293.86 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | **ACCOUNT TOTALS** | | | 944,040.79 | 944,040.79 | $0.00 |
| | | Less: Bank Transfers | | | 824,040.79 | 465,293.86 | |
| | | **Subtotal** | | | 120,000.00 | 478,746.93 | |
| | | Less: Payment to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$120,000.00** | **$478,746.93** | |

# Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 41

| Case Number: | 11-10334 KJC | Trustee: | Charles M. Forman |
|---|---|---|---|
| Case Name: | AES THAMES, LLC | Bank Name: | Texas Capital Bank |
| | | Account: | ******3025 - Checking Account |
| Taxpayer ID#: | **-***8195 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 05/12/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/13/16 | | Transfer from Union Bank | Transfer of funds | 9999-000 | 465,293.86 | | 465,293.86 |
| 01/03/17 | | Texas Capital Bank | Bank Service Fee | 2600-000 | | 328.15 | 464,965.71 |
| 02/03/17 | | Texas Capital Bank | Bank Service Fee | 2600-000 | | 535.05 | 464,430.66 |
| 03/03/17 | | Texas Capital Bank | Bank Service Fee | 2600-000 | | 534.46 | 463,896.20 |
| 03/28/17 | 55001 | INTERNATIONAL SURETIES, LTD | Bond Premium | 2300-000 | | 89.32 | 463,806.88 |
| 03/28/17 | 55002 | INTERNATIONAL SURETIES, LTD | Bond Premium | 2300-003 | | 49.69 | 463,757.19 |
| 03/30/17 | 55002 | INTERNATIONAL SURETIES, LTD | Bond Premium INTERNATIONAL SURETIES, LTD | 2300-003 | | -49.69 | 463,806.88 |
| 04/03/17 | | Texas Capital Bank | Bank Service Fee | 2600-000 | | 533.83 | 463,273.05 |
| 05/03/17 | | Texas Capital Bank | Bank Service Fee | 2600-000 | | 533.12 | 462,739.93 |
| 06/05/17 | | Texas Capital Bank | Bank Service Fee | 2600-000 | | 532.51 | 462,207.42 |
| 07/03/17 | | Texas Capital Bank | Bank Service Fee | 2600-000 | | 531.94 | 461,675.48 |
| 08/03/17 | | Texas Capital Bank | Bank Service Fee | 2600-000 | | 531.28 | 461,144.20 |
| 09/05/17 | | Texas Capital Bank | Bank Service Fee | 2600-000 | | 530.67 | 460,613.53 |
| 09/22/17 | 55003 | UNITED STATES TREASURY | 2012 940 TAXES | 2810-000 | | 468.95 | 460,144.58 |
| 10/04/17 | | Texas Capital Bank | Bank Service Fee | 2600-000 | | 530.10 | 459,614.48 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 42

| Case Number: | 11-10334 KJC | | Trustee: | Charles M. Forman |
|---|---|---|---|---|
| Case Name: | AES THAMES, LLC | | Bank Name: | Texas Capital Bank |
| | | | Account: | ******3025 - Checking Account |
| Taxpayer ID#: | **-***8195 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 05/12/21 | | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>Uniform<br>Tran. Code | 6<br><br>Receipts<br>$ | 7<br><br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/03/17 | | Texas Capital Bank | Bank Service Fee | 2600-000 | | 528.95 | 459,085.53 |
| 12/04/17 | | Texas Capital Bank | Bank Service Fee | 2600-000 | | 528.30 | 458,557.23 |
| 01/03/18 | | Texas Capital Bank | Bank Service Fee | 2600-000 | | 527.71 | 458,029.52 |
| 01/09/18 | 55004 | INTERNATIONAL SURETIES, LTD. | Bond Premium 1/1/18 - 1/1/19 BOND 016026389 | 2300-000 | | 114.14 | 457,915.38 |
| 02/05/18 | | Texas Capital Bank | Bank Service Fee | 2600-000 | | 527.03 | 457,388.35 |
| 03/05/18 | | Texas Capital Bank | Bank Service Fee | 2600-000 | | 526.40 | 456,861.95 |
| 04/03/18 | | Texas Capital Bank | Bank Service Fee | 2600-000 | | 525.78 | 456,336.17 |
| 05/03/18 | | Texas Capital Bank | Bank Service Fee | 2600-000 | | 525.14 | 455,811.03 |
| 05/10/18 | Asset #18 | OFFICE OF THE STATE COMPTROLLER | UNCLAIMED FUNDS FROM CONNECTICUT | 1290-000 | 60.00 | | 455,871.03 |
| 06/04/18 | | Texas Capital Bank | Bank Service Fee | 2600-000 | | 524.58 | 455,346.45 |
| 07/03/18 | | Texas Capital Bank | Bank Service Fee | 2600-000 | | 524.02 | 454,822.43 |
| 08/03/18 | | Texas Capital Bank | Bank Service Fee | 2600-000 | | 523.40 | 454,299.03 |
| 08/22/18 | Asset #22 | OAK POINT PARTNERS | SALE OF REMNANT ASSETS | 1229-000 | 5,000.00 | | 459,299.03 |
| 09/04/18 | | Texas Capital Bank | Bank Service Fee | 2600-000 | | 524.65 | 458,774.38 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 43

| | |
|---|---|
| **Case Number:** | 11-10334 KJC |
| **Case Name:** | AES THAMES, LLC |
| **Taxpayer ID#:** | **-***8195 |
| **Period Ending:** | 05/12/21 |

| | |
|---|---|
| **Trustee:** | Charles M. Forman |
| **Bank Name:** | Texas Capital Bank |
| **Account:** | ******3025 - Checking Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/04/20 | | Signature Bank | Transfer to account ending 4002 | 9999-000 | | 458,774.38 | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | **470,353.86** | **470,353.86** |
| Less: Bank Transfers | 465,293.86 | 458,774.38 |
| **Subtotal** | **5,060.00** | **11,579.48** |
| Less: Payment to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | **$5,060.00** | **$11,579.48** |

Checking Account Balance: **$0.00**

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 44

| | |
|---|---|
| **Case Number:** | 11-10334 KJC |
| **Case Name:** | AES THAMES, LLC |
| **Taxpayer ID#:** | **-***8195 |
| **Period Ending:** | 05/12/21 |

| | |
|---|---|
| **Trustee:** | Charles M. Forman |
| **Bank Name:** | Signature Bank |
| **Account:** | ******4002 - Checking Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/04/20 | | Texas Capital Bank | Transfer from account ending 3025 | 9999-000 | 458,774.38 | | 458,774.38 |
| 06/12/20 | 56001 | CHARLES M. FORMAN, CHAPTER 7 TRUSTEE | Trustee's Compensation | 2100-000 | | 169,894.93 | 288,879.45 |
| 06/12/20 | 56002 | ROCKTENN PC, LLC | Stopped on 09/17/2020 | 2990-004 | | 148,667.21 | 140,212.24 |
| 06/12/20 | 56003 | FORMAN HOLT | ATTY FOR TRUSTEE FEES | 3110-000 | | 38,700.00 | 101,512.24 |
| 06/12/20 | 56004 | FORMAN HOLT ELIADES & YOUNGMAN | ATTORNEY FOR TRUSTEE FEE | 3110-000 | | 15,211.50 | 86,300.74 |
| 06/12/20 | 56005 | FORMAN HOLT | ATTY FOR TRUSTEE EXPENSES | 3120-000 | | 547.93 | 85,752.81 |
| 06/12/20 | 56006 | FORMAN HOLT ELIADES & YOUNGMAN | ATTORNEY FOR TRUSTEE EXPENSES | 3120-000 | | 91.75 | 85,661.06 |
| 06/12/20 | 56007 | MC CARTER & ENGISH LLP | ATTORNEY FOR TRUSTEE FEES | 3210-000 | | 24,896.00 | 60,765.06 |
| 06/12/20 | 56008 | MC CARTER & ENGISH LLP | ATTORNEY FOR TRUSTEE EXPENSES | 3220-000 | | 1,821.93 | 58,943.13 |
| 06/12/20 | 56009 | MILLER COFFEY TATE LLP | ACCOUNTANT FOR TTE FEES | 3410-000 | | 6,860.50 | 52,082.63 |
| 06/12/20 | 56010 | MILLER COFFEY TATE LLP | ACCOUNTANT FOR TTE EXPENSES | 3420-000 | | 161.11 | 51,921.52 |
| 06/12/20 | 56011 | A ATKINS APPRAISAL CO | APPRAISER FOR TTE FEES | 3711-000 | | 1,250.00 | 50,671.52 |
| 06/12/20 | 56012 | AES Endeavor, LLC | Stopped on 09/17/2020 | 6990-004 | | 17,092.79 | 33,578.73 |
| 06/12/20 | 56013 | ROCKTENN PC, LLC | Stopped on 09/17/2020 | 6990-004 | | 17,116.17 | 16,462.56 |
| 06/12/20 | 56014 | MSC Industrial Supply Legal Dept. 75 Maxess Road Melville, N | Claim Distribution | 6990-000 | | 55.11 | 16,407.45 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 45

| Case Number: | 11-10334 KJC | Trustee: | Charles M. Forman |
|---|---|---|---|
| Case Name: | AES THAMES, LLC | Bank Name: | Signature Bank |
| | | Account: | ******4002 - Checking Account |
| Taxpayer ID#: | **-***8195 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 05/12/21 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | 5 Uniform Tran. Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/12/20 | 56015 | Argo Partners | Claim Distribution | 6990-000 | | 4,656.55 | 11,750.90 |
| 06/12/20 | 56016 | Pennzoil-Quaker State Company dba SOPUS Products Shell Oil C | Claim Distribution | 6990-000 | | 72.67 | 11,678.23 |
| 06/12/20 | 56017 | FASTENAL COMPANY | Claim Distribution | 6990-000 | | 303.23 | 11,375.00 |
| 06/12/20 | 56018 | Office of the US Trustee District of Delaware J. Caleb Boggs | Claim Distribution | 2950-000 | | 11,375.00 | 0.00 |
| 09/17/20 | 56002 | ROCKTENN PC, LLC | Stopped: Check issued on 06/12/2020 | 2990-004 | | -148,667.21 | 148,667.21 |
| 09/17/20 | 56012 | AES Endeavor, LLC | Stopped: Check issued on 06/12/2020 | 6990-004 | | -17,092.79 | 165,760.00 |
| 09/17/20 | 56013 | ROCKTENN PC, LLC | Stopped: Check issued on 06/12/2020 | 6990-004 | | -17,116.17 | 182,876.17 |
| 09/28/20 | 56019 | ROCKTENN PC, LLC | Payment of claim (Replaces lost check no. 56002) | 2990-000 | | 148,667.21 | 34,208.96 |
| 09/28/20 | 56020 | ROCKTENN PC, LLC | Payment of Claim (Replaces lost check no. 56013) | 6990-000 | | 17,116.17 | 17,092.79 |
| 09/28/20 | 56021 | AES Endeavor, LLC | Payment of Claim (Replaces lost check no. 56012);   Stopped on 12/11/2020 | 6990-004 | | 17,092.79 | 0.00 |
| 12/11/20 | 56021 | AES Endeavor, LLC | Payment of Claim (Replaces lost check no. 56012);   Stopped: Check issued on 09/28/2020 | 6990-004 | | -17,092.79 | 17,092.79 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 46

| Case Number: | 11-10334 KJC | | Trustee: | Charles M. Forman |
| Case Name: | AES THAMES, LLC | | Bank Name: | Signature Bank |
| | | | Account: | ******4002 - Checking Account |
| Taxpayer ID#: | **-***8195 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 05/12/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/11/20 | 56022 | AES Endeavor, LLC | Replaces lost check no. 56021 | 6990-000 | | 17,092.79 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | **ACCOUNT TOTALS** | | | 458,774.38 | 458,774.38 | $0.00 |
| | | Less: Bank Transfers | | | 458,774.38 | 0.00 | |
| | | **Subtotal** | | | 0.00 | 458,774.38 | |
| | | Less: Payment to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$0.00** | **$458,774.38** | |

| | |
|---|---|
| Net Receipts: | $4,888,164.26 |
| Net Estate: | $4,888,164.26 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **Checking # ******0164** | 3,375,922.83 | 3,613,914.41 | 0.00 |
| **Checking # ******3025** | 5,060.00 | 11,579.48 | 0.00 |
| **Checking # ******4002** | 0.00 | 458,774.38 | 0.00 |
| **Checking # ******5632** | 120,000.00 | 478,746.93 | 0.00 |
| **Checking # ******9381** | 1,387,181.43 | 46,453.63 | 0.00 |
| **Checking # ******9446** | 0.00 | 278,695.43 | 0.00 |
| | $4,888,164.26 | $4,888,164.26 | $0.00 |